| | |
|---|---|
| **GORDON SCHIFF** and **CELESTE ROYCE**,<br><br>*Plaintiffs*,<br><br>    v.<br><br>**U.S. OFFICE OF PERSONNEL MANAGEMENT**; **CHARLES EZELL**, in his official capacity as Acting Director of the U.S. Office of Personnel Management; **U.S. DEPARTMENT OF HEALTH & HUMAN SERVICES**; **ROBERT F. KENNEDY, JR.**, in his official capacity as Secretary of Health and Human Services; **AGENCY FOR HEALTHCARE RESEARCH AND QUALITY**; and **MAMATHA PANCHOLI**, in her official capacity as Acting Director of the Agency for Healthcare Research and Quality,<br><br>*Defendants*. | Case No. 25-cv-10595-LTS |

## DECLARATION OF GORDON SCHIFF

I, Gordon Schiff, declare under penalty of perjury that the following is true and correct:

1.    I am a Plaintiff in this action. I offer this declaration in support of Plaintiffs' Motion for a Preliminary Injunction. I have personal knowledge of the facts set forth in this declaration and could testify competently to those facts if called as a witness.

2.    I live in Jamaica Plain, Massachusetts.

**Background**

3.    I am an Associate Professor of Medicine at Harvard Medical School ("HMS"). At HMS, I am the Quality and Safety Director for the Center for Primary Care, and a Course Director for the Master's Program in Quality.

4.    I am board-certified with the American Board of Internal Medicine.

5.     I have practiced medicine as a primary care physician since 1976 and continue to see patients at Brigham & Women's Hospital ("BWH").

6.     At BWH, I am the Associate Director of the Center for Patient Safety Research and Practice and Co-Chair of the Ambulatory Morbidity and Mortality ("M&M") Primary Care Conference.

7.     I have a Doctor of Medicine degree from Rush Medical College and a Bachelor of Science degree from Tufts University where I graduated magna cum laude.

8.     I am licensed to practice medicine in the State of Massachusetts.

**Career and Research**

9.     I have been working in quality improvement, patient safety, and health IT, as a practitioner, teacher, researcher, institutional leader, and patient and policy advocate for more than four decades. My main areas of interest and contribution have been in the areas of diagnosis and medication errors and safety, health IT, primary care quality improvement, and patient advocacy.

10.     Through my training and practice, I am very familiar with the prevailing medical standards and protocols for patient safety and diagnostic safety. From 1976 to 2007, I worked at Chicago's Cook County Hospital, where I was Chair of the Quality Assurance/Improvement Committee, Medical Director of the General Medicine Clinic, Chair of the Drug and Formulary Committee, and Rush Medical College/University, where I was a full Professor of Medicine.

11.     In 2001, under a safety grant from AHRQ, I established the Cook County Hospital/Rush-Presbyterian-St. Luke's Diagnostic Error Evaluation and Research ("DEER") Developmental Center for Patient Safety Research (DCERPS). This center featured a series of projects such as linking lab and pharmacy data to identify errors, a large case series of diagnostic errors, and the development of the DEER taxonomy tool to classify errors.

12.     In 2005, I was the lead author on a paper that proposed the DEER taxonomy tool for analyzing diagnostic errors. This framework centers on seven stages of the diagnosis process: access/presentation, history taking/collection, the physical exam, testing, assessment, referral, and follow-up. This framework is helpful for organizing discussions and targeting areas for improvement and research. Specifically, the framework identifies what went wrong and where a failure occurred in the diagnosis process. The DEER taxonomy tool has subsequently been widely used, for dozens of diagnosis quality improvement and research studies and has currently been cited 783 times according to Google Scholar.

13.     In 2010, I received a grant from the Agency for Healthcare Research and Quality ("AHRQ") to launch the Proactive Reduction in Outpatient Malpractice: Improvement Safety Efficiency and Satisfaction ("PROMISES") project. The PROMISES project (2010–2013), for which I was the primary investigator, sought to improve patient safety by redesigning systems and care processes to combat medical and diagnostic errors and to reduce malpractice risk. PROMISES was a randomized controlled trial to test various interventions to improve safety in sixteen Massachusetts primary care practices, and it demonstrated significant improvement in the intervention practices (compared to the control usual care practices).

14.     In 2015, the U.S. Institute of Medicine, now the National Academy of Medicine, released *Improving Diagnosis in Health Care*, a landmark report which was supported by AHRQ. I was invited as an expert on diagnostic errors to offer testimony for the report on diagnosis safety and improvement. I was also one of seventeen expert reviewers for the report. The chapter on an overview of diagnostic error in health care featured the DEER taxonomy tool.

15.     In early 2017, I was the Principal Investigator leading the team that established the Primary-Care Research in Diagnostic Errors ("PRIDE") Learning Network, a multidisciplinary

group of patient safety organizations working to study and improve diagnoses. This project was supported by a grant from the Gordon and Betty Moore Foundation to address the challenge of diagnostic errors. The PRIDE Learning Network was a collaboration between the BWH Center for Patient Safety Research and Practice and the Commonwealth of Massachusetts Department of Public Health Betsy Lehman Center for Patient Safety.

16.     Through the PRIDE Learning Network, my colleagues and I collected and shared lessons from diagnostic error cases, conducted innovative research to improve primary care practice, and advanced diagnostic strategies, eight of which we subsequently published on AHRQ's Patient Safety Network ("PSNet") WebM&M *Case Studies* series.

17.     From 2018 to 2020, I served on AHRQ's Diagnostic Safety Technical Expert Panel. I have served on ten other panels at AHRQ relating to patient safety and diagnostic error. Since 2022, I have served on the AHRQ steering committee for the Achieving Diagnostic Excellence through Prevention and Teamwork ("ADEPT") project.

18.     I am one of the principal investigators for a current project to create a Diagnostic Center for Excellence at BWH with the University of Washington, to bring together the two fields of diagnostic improvement with communication and resolution programs.

19.     I was a founding member of the Society to Improve Diagnosis in Medicine and a member of the American Public Health Association ("APHA"), where I was a founding member of the Medical Care Section Quality Improvement Committee. I am a past Chair of the APHA Medical Care Section. I am also a member of the Society of General Internal Medicine and the American College of Physicians.

20.     I have authored over two hundred peer-reviewed publications in print and other media, including research studies, reviews, chapters, monographs, and editorials. I have served as

a journal peer reviewer for more than 20 medical journals, and I am the chair of the editorial board of *Medical Care*. I am the author of a chapter (Chapter 9, 21st Edition) in the prestigious *Harrison's Principles of Internal Medicine* textbook, entitled "Diagnosis: Reducing Errors and Improving Quality."

21.     Through these projects and others, I have helped advance understanding, classification, and prevention of diagnostic errors, building on the development of the widely used DEER taxonomy for classifying where in the diagnostic process errors occur.

22.     A true and correct copy of my curriculum vita is attached as Exhibit 1.

**Publications on WebM&M and PSNet**

23.     I am the author, co-author, or editor of eleven papers for the WebM&M *Case Studies* series, which have been published on PSNet.

24.     The PRIDE Learning Network has published eight papers for WebM&M *Case Studies* on PSNet.

25.     To my knowledge, all or nearly all papers on WebM&M *Case Studies*, and the vast majority of content on PSNet, are authored by doctors that are not affiliated with AHRQ.

26.     To my knowledge, AHRQ had never removed a paper published on WebM&M *Case Studies* before January 2025.

**Drafting and Publication of *Suicide Risk Assessment***

27.     One of the papers I co-authored, titled "Multiple Missed Opportunities for Suicide Risk Assessment in Emergency and Primary Care Settings" ("*Suicide Risk Assessment*"), is a commentary for the WebM&M *Case Studies* series, originally published on PSNet on January 7, 2022. Attached as Exhibit 2 is a true and correct copy of *Suicide Risk Assessment*.

28.     The underlying case involved a young man who sought emergency care for suicidal ideation but was discharged several times, until a more serious suicide emergency that led to his involuntary psychiatric hospitalization.

29.     In our commentary on that case, my co-authors and I highlighted the challenge of assessing imminent suicide and making diagnostic decisions. The main thrust of our analysis was that improving suicide prevention requires a multifaceted approach, which includes better screening tools, risk factor identification, proactive interventions, and treatment of underlying mental health disorders.

30.     Our goal in writing the commentary was to help health care providers better confront the unique and serious challenges of assessing and managing patients who are at risk of suicide.

31.     My co-authors and I submitted our initial draft of *Suicide Risk Assessment* to the WebM&M *Case Studies* series on or around September 2, 2021. The Editorial Team accepted the proposed commentary with suggested revisions.

32.     Between September 2, 2021, and November 19, 2021, my co-authors and I produced nine drafts of *Suicide Risk Assessment*. These successive drafts and revisions were and are typical for the iterative peer review process.

33.     In the second draft, dated September 25, 2021, we added the following language: "High risk groups include male sex, veterans, Indigenous tribes, Lesbian, gay, bisexual, transgender, queer/questioning (LGBTQ) as well as more obvious populations such as those with serious mental illness, prior suicide attempts, ideation/attempts, alcohol or substance use, serious recent illness or emotional distress trauma or loss, history of recent trauma or loss." In support of that proposition, we cited an article in *JAMA*, the world's most widely circulated medical journal.

Attached as Exhibit 3 is a true and correct copy of an excerpted page from the second draft of *Suicide Risk Assessment*, containing that language.

34.     Prior to publication, one of my co-authors separated that sentence into two sentences and added "suicidal ideation" and "being young" to the list of risk factors. The language in the final draft reads, "High risk groups include male sex, being young, veterans, Indigenous tribes, lesbian, gay, bisexual, transgender, queer/questioning (LGBTQ)." *See* Exhibit 2.

35.     At no time in the editorial process did PSNet's Editorial Team—or any other AHRQ staff reviewing the drafts—suggest this language was scientifically inaccurate, not germane to the case study, or otherwise outside the bounds of PSNet's selection or publication criteria.

36.     Far from casting doubt on their veracity and relevance, AHRQ staff sought elaboration on the cited risk factors. On November 17, 2021, a medical officer in AHRQ's Center for Quality Improvement and Patient Safety left a comment asking, "Is there a recommendation that these higher risk individuals be automatically screened?" Attached as Exhibit 4 is a true and correct copy of an excerpted page from the draft, which includes this comment.

37.     In response, on November 24, 2021, I added a sentence noting a recommendation that "all patients with behavioral health risk factors receive screening." Attached as Exhibit 5 is a true and correct copy of an excerpted page from the draft, which includes this new sentence.

38.     AHRQ staff did not ask any further questions about this language referencing high risk groups.

39.     In the published version of *Suicide Risk Assessment*, in a section on recommendations to improve patient safety, we noted that "[h]igh risk groups include male sex,

being young, veterans, Indigenous tribes, lesbian, gay, bisexual, transgender, queer/questioning (LGBTQ)." *See* Exhibit 2.

40.     The commentary ended with a prominent standard disclaimer, apparently added by AHRQ, that says "The authors are solely responsible for this report's contents, findings, and conclusions, which do not necessarily represent the views of AHRQ."

**Removal of *Suicide Risk Assessment***

41.     On January 31, 2025, I received an email from Dr. Patrick Romano, who is the Co-Editor-in-Chief at PSNet. In this email, Dr. Romano informed me that *Suicide Risk Assessment* had been removed from PSNet due to a perception that it inculcates or promotes "gender ideology." A true and correct copy of Dr. Romano's January 31, 2025, email to me is attached as Exhibit 6.

42.     In this email, Dr. Romano attached a memorandum from the U.S. Office of Personnel Management. A true and correct copy of that attachment is attached here as Exhibit 7.

43.     Hours later, I shared the email with my colleagues at Harvard and professional organizations to ask for their help in overturning this act of censorship and returning our commentary to PSNet. A true and correct copy of my email is attached as Exhibit 6.

44.     Later that day, one of the email's recipients, the Editor-in-Chief of the Bellevue Literary Review, replied to ask Dr. Romano, "can you share with me how exactly this transpired? Who contacted you? What was the process? How did they find this case study?" A true and correct copy of that email is attached as Exhibit 6.

45.     On February 1, 2025, I received another email from Dr. Romano. He again explained that AHRQ staff were required to "[t]ake down all outward-facing media . . . that inculcate or promote gender ideology." He said that guidance provided to AHRQ staff instructed them to remove "anything with the words 'transgender,' 'nonbinary,' or 'gender identity.'" He

added that "[t]he phrase 'LGBTQ' is problematic because it includes the letter T for 'transgender.'" He stated "AHRQ staff identified the relevant items (using ordinary search tools)." He explained that "[t]he total impact was to remove" about twenty pieces on PSNet, which included *Suicide Risk Assessment* as well as a second PRIDE WebM&M piece, *Endometriosis Commentary*, for which I provided editorial support. A true and correct copy of Dr. Romano's February 1, 2025, email to me is attached as Exhibit 6.

46.     On February 6, Dr. Romano emailed my co-authors and me, as well as Dr. Celeste Royce and her respective co-author on the *Endometriosis Commentary*, that AHRQ could republish censored versions of our pieces on the "non-negotiable" condition of the "removal of the problematic words—i.e., the words 'transgender' and 'LGBTQ.'" Dr. Romano identified the "problematic words" that triggered the removal of *Suicide Risk Assessment* as "three words from a list of risk factors for suicide," including "transgender" and "LGBTQ." A true and correct copy of Dr. Romano's February 6, 2025, email is attached as Exhibit 8.

47.     I responded to this offer by emphasizing that removing the "offending words" would be unethical because it would require us to remove peer-reviewed, evidence-based information. I believed then, and believe now, that it is irresponsible to censor truth and replace it with nontruth. A true and correct copy of my email is attached as Exhibit 8.

**Consequences of the Government's Removal of *Suicide Risk Assessment***

48.     I have listed *Suicide Risk Assessment* as a peer-reviewed publication on my CV. *See* Exhibit 1.

49.     If my commentary remains removed from PSNet, I will have to remove this accomplishment from my CV or seek to republish the commentary somewhere less prestigious

and update my CV accordingly. However, it is unclear where I could republish my commentary even if I undertake the effort to do so, given the unique nature of AHRQ's *Case Studies* series.

50.      PSNet is a major publication in the patient-safety academic field because it has a wide readership and is known for publishing high-quality articles that practitioners and patients can rely on. It is widely considered the premier patient-safety website in the United States and internationally. The removal of the article has deprived me of a placement in the premier patient-safety publication and the opportunity to be credited for the commentary through a citation in future research. I will also need to revise my CV to remove this commentary from my publications.

51.      At HMS, I am in the process of seeking promotion from Associate Professor to Full Professor. My record of publication in well-regarded forums such as PSNet directly factors into consideration for promotions.

52.      In the future, I had expected I would be invited to write commentaries for AHRQ's *Case Studies* series for publication on PSNet. However, given the Trump Administration's ongoing censorship of terms that "promote or inculcate" what it deems to be "gender ideology," my ability to offer a full commentary and views on medical cases will be restricted. Moreover, none of the Defendants have produced a full list of terms that will trigger their removal of PSNet articles. To avoid the censorship and removal of my future commentaries, I will need to steer clear of expressing my views related to gender and its connection to patient safety—regardless of how much evidence and expertise might inform those views.

53.      The success of the study of patient safety hinges on preserving the free exchange of ideas, scientific integrity, and evidence-based inquiry. These same objectives are central to PSNet and the WebM&M *Case Studies* series.

54.     The removal and censorship of this article has a chilling and intimidating effect, both on the academic and research community as well as the transgender patients we care for. Academic researchers have been intimidated or threatened with the removal of grant funds—some projects have actually been terminated due to use of these "banned" terms and concepts. This removal of articles has a chilling effect on science and free academic expression, as well as my ability as a clinician to care for patients. For the patients, this act of censorship that singles out and stigmatizes certain groups is discriminatory and harmful. It means that such patients may not be recognized as having a risk factor (for suicide, or endometriosis) which will impair the quality of their diagnosis and safety.

55.     When such political censorship as this occurs, it compromises the integrity and trustworthiness of a previously trusted patient safety resource, PSNet.

56.     In my four decades as a practitioner, teacher, researcher, institutional leader, and advocate, I have never before now encountered an effort by the government to stifle the exchange of ideas in the field of patient safety or academic publication.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on March 31, 2025, in Boston, Massachusetts.

_____     3/31/25
Plaintiff Gordon Schiff

# EXHIBIT 1

**Harvard Medical School**
**Curriculum Vitae**

| | |
|---|---|
| **Date Prepared:** | 2/5/2025 |
| **Name:** | Gordon D. Schiff |
| **Office Address:** | Division of General Internal Medicine |
| | ██████████████████████ |
| | Boston, MA 02120-1613 |
| **Home Address:** | ███████ |
| | ████████████ |
| **Work Phone:** | ████████ |
| **Mobile Phone** | ███████ |
| **Work Email:** | ███████████ |
| **Work FAX:** | (617) 732-7072 |
| **Place of Birth:** | Chicago, IL |

## Education

| | | | |
|---|---|---|---|
| 1972 | BS<br>*magna cum laude* | Biology | Tufts University<br>Medford, MA |
| 1976 | MD | Medicine | Rush Medical College,<br>Chicago, IL |

## Postdoctoral Training

| | | | |
|---|---|---|---|
| 07/76-06/77 | Categorical Medical<br>Internship | Medicine | Cook County Hospital,<br>Chicago, IL |
| 07/77-06/80 | Medical Residency | Medicine | Cook County Hospital |
| 07/80-07/81 | Medical Chief<br>Resident | Medicine | Cook County Hospital |

## Faculty Academic Appointments

| | | | |
|---|---|---|---|
| 01/00-05/05 | Associate Professor | Medicine | Rush Medical College |
| 06/06-01/08 | Professor | Medicine | Rush Medical College |
| 12/07-02/08 | Lecturer | Medicine | Harvard Medical School<br>(HMS), Boston, MA |
| 03/08- | Associate Professor | Medicine | HMS |

## Appointments at Hospitals/Affiliated Institutions

| | | | |
|---|---|---|---|
| 08/81-05/87 | Attending Physician | Medicine | Cook County Hospital |
| 06/87-06/08 | Senior Attending Physician | Medicine | Cook County Hospital |
| 12/07- | Associate Physician | General Internal Medicine and Primary Care | Brigham and Women's Hospital (BWH), Boston, MA |

## Major Administrative Leadership Positions

**Local**

| | | |
|---|---|---|
| 1987-1996 | Director, Fantus General Medicine Clinic | Cook County Hospital |
| 1996-2007 | Director, Department of Medicine Clinical Quality Research & Improvement | Cook County Hospital |
| 2007- | Associate Director, Center for Patient Safety Research and Practice | BWH |
| 2010- | Chair, Brigham Network Ambulatory Morbidity and Mortality (M&M) Conference, Primary Care Conference | BWH |
| 2012- | Assistant Course Director HMS-CRICO Best Medical Practice Maximizing Skills, Minimizing Risk course | HMS |
| 2014-2016 | Safety Science Director, Center for Primary Care Academic Improvement Collaborative, Center for Primary Care | HMS |
| 2016- | Quality and Safety Director, Center for Primary Care | HMS |
| 2018- | Course Director for the HMS Master's Program in Quality. Special Safety Topics course. MHQS 706. | HMS |

**Regional**

| | | |
|---|---|---|
| 1991-1993 | Course Co-Director, Field Projects | Inventor's Council University of Illinois at Chicago Graduate School of Industrial Design |
| 2010-2013 | Director, Consortium for Patient Safety and Medical Malpractice | Massachusetts Department of Public Health, Boston, MA |

## Committee Service

**Local**

| 1976-1978 | Chair/Developer, Committee on Department of Medicine History and Physical Form Implementation | Cook County Hospital |
|---|---|---|
| 1977-1980 | Design and Implementation of Computer Assisted Patient Summary. Housestaff representative | Cook County Hospital |
| 1983-1987 | Coordinator, Adverse Drug Reaction (ADR) program | Cook County Hospital |
| 1983-2007 | Drug and Formulary (P&T) Committee<br>1983-2000<br>2000-2004<br>2005-2007 | Cook County Hospital<br>Member<br>Associate Chair<br>Chair |
| 1985-1992 | Chair, Executive Medical Staff Quality Assurance Committee | Cook County Hospital |
| 1985-1993,<br>2001-2007 | Executive Medical Staff<br>1985-1993, 2001-2007<br><br>1989-1993 | Cook County Hospital<br>Department of Medicine representative<br>Officer (Treasurer) |
| 1985-2007 | Department of Medicine representative, Hospital-wide Quality Assurance/Quality Improvement Committee | Cook County Hospital |
| 1989-2007 | Clinical Oversight Committee | Cook County Hospital, Department of Medicine |
| 1991-2007 | Chair, Drug Utilization Evaluation Committee | Cook County Hospital |
| 1991-2007 | Chair, Drug Utilization Review Program | Cook County Hospital |
| 1992-1998 | Quality Assurance/Quality Improvement Committee<br>1992, 1994, 1996, 1998 | Cook County Hospital<br><br>Committee Chair |
| 1993-1997 | CEO's Fantus Clinic Redesign Liaison Committee | Cook County Hospital |
| 1993-2007 | Anti-Infective Committee | Cook County Hospital |
| 1995 | Cook County Bureau of Health Services Clinical Council, Subcommittee on Ambulatory Information Systems | Cook County Hospital |
| 1995 | Founding Member, Rush/Cook County Hospital Research Affiliation Committee, Mission and Priorities Subcommittee | Cook County Hospital |
| 1995-2000 | Chair, Hospital-wide Multidisciplinary Quality Improvement Teams (Alcohol Withdrawal, Cholecystectomy Surgery Care, Congestive Heart Failure) | Cook County Hospital |
| 1996-1998 | Cook County Bureau of Health Services Managed Care Quality and Utilization Review, Steering Committee | Cook County Hospital |
| 1996-2007 | Rush–Cook County Research Committee | Cook County Hospital |

| | | |
|---|---|---|
| 1997-1998 | Cook County Bureau of Health Services Information Task Force | Cook County Hospital |
| 1998-2004 | Chicago Antibiotic Resistance Project (CARP) (CDC funding Project) | Cook County / Rush Medical College / Oak Forest Hospital / Provident Hospital, Chicago IL |
| | 1998-2004 | Quality Improvement (QI) Consultant |
| | 1998-2004 | Member, Information Management Steering Committee |
| 1998-2004 | Laboratory Steering Subcommittee | Cook County Hospital |
| 1999 | Cook County Bureau of Health Services Physician Order-Entry Implementation Steering Committee | Cook County Hospital |
| 1999-2002 | Co-Convener, Hospital-wide Medication Errors Committee | Cook County Hospital |
| 1999-2007 | Founding Member, Rush-Cook County Section of Medical Informatics | Rush University/Cook County Hospital, Chicago, IL |
| | 1999-2007 | Founding Member |
| 2000 | Chair, Executive Medical Staff *Ad Hoc* Informatics Systems Committee | Cook County Hospital |
| 2001-2002 | Pharmacy Services Improvement Taskforce | Cook County Hospital |
| 2001-2004 | Cook County Bureau of Health Services Cerner Health Information System (HIS) Implementation Committee: for new HIS Computer System Implementation | Cook County Hospital |
| | 2001-2002 | Member, Clinical Core Selection Committee |
| | 2002-2004 | Member, Clinical Rules/Alert Committee |
| 2001-2004 | Lead physician, Cerner Mobile Millennium Project | Cook County Hospital |
| 2003 | Team Leader, Failure Modes Effects and Analysis Project: Warfarin Lab Results Medication Improvement | Cook County Hospital |
| 2003-2007 | Founding member; Representative Cook County Hospital, Division of General Medicine Social Medicine Section | Rush Medical College-Cook County Stroger Hospital, Chicago IL. |
| 2003-2007 | Physician member/representative, Cook County Bureau of Health Services Health Insurance Portability and Accountability Act (HIPAA) Steering Committee | Cook County Hospital |
| 2003-2007 | Cook County Bureau of Health Services Bureau-wide Formulary Committee | Cook County Hospital |

| | | |
|---|---|---|
| 2004 | Search Committee for Department of Emergency Medicine Chair | Cook County Hospital |
| 2004 | Medication Management Standards Taskforce | Cook County Hospital |
| 2004-2006 | Cook County Bureau of Health Services Pharmacy Special Taskforce | Cook County Hospital |
| 2005 | Co-Chair, Cook County Bureau of Health Services Quality Outpatient Pharmacy Improvement Task Force | Cook County Hospital |
| 2008 -2011 | Communicating Clinically Significant Test Results Steering Committee | Partners HealthCare System (PHS), Boston, MA |
| 2008-2011 | Communicating Clinically Significant Test Results Task Force Clinicians' Committee | PHS |
| 2008 -2013 | Acute Care Documentation (ACD) Project Clinical Content Committee | BWH |
| 2008- | Pharmacy and Therapeutics (P&T) Committee | BWH |
| 2009-2016 | Chair. Ambulatory Risk Management Leader Group | CRICO Harvard Risk Management Foundation, Boston, MA |
| 2013-2015 | Interview Committee. Biomedical Informatics Training Programs (BIRT) | BWH |
| 2014 | Selection Committee for Biomedical Informatics Research Trainees, Division of General Internal Medicine and Primary Care | BWH |
| 2014 | e-Care Clinical Decision Support (CDS) Taskforce | BWH |
| 2014-2017 | e-Care CDS Taskforce | PHS |
| 2015 | Health Information Technology (HIT) taxonomy codes development technical working group | CRICO Harvard Risk Management Foundation |
| 2018- | PCP Safety Net Advisory Committee | BWH |
| 2018- | EHRLL (AHRQ Learning Lab) Steering Committee Representative, Opioid Task Force, Phyllis Jen Center | BWH |
| 2019-2020 | Primary Care Management of Non-Face-to-Face Work Task Force | CRICO Harvard Risk Management Foundation |
| 2021- | Primary Care Equitable Patient Care Change Group | BWH |

**Regional**

| | | |
|---|---|---|
| 2006 | State of Illinois Governor's Patient Safety Summit | University of Illinois at Chicago, Chicago, IL |

| | | |
|---|---|---|
| 2015- | Representative from HMS Center for Primary Care | Massachusetts Coalition for the Prevention of Medical Errors, Burlington, MA |
| 2018 | Vanessa Merker PhD Committee. Understanding the Diagnostic Process in a Rare, Genetic Disease: A Mixed Methods Study of Schwannomatosis. Study of diagnostic errors and delays | BU & MGH PhD Thesis Advisor, Committee Member. |
| 2018-2019 | Medication Overload Project, Advisory Committee | Lown Institute Panel Member |
| 2020- | Advisory Committee to Research Committee | Betsy Lehman Center for Patient Safety, Boston, MA |

**National**

| | | |
|---|---|---|
| 1989 | Panel on Ambulatory Review | Wisconsin Peer Review Organization, Madison WI |
| 1993-1994 | Review Panel on Cost Sharing and Health Reform | U.S. Office of Technology Assessment, Washington, DC |
| 1996 | National Steering Committee writing committee for consumer education brochure Prescription Medicine and You: A Consumer Guide | Agency for Health Care Policy and Research (AHCPR), National Council for Patient Information and Education (NCPIE) Washington DC |
| 1999-2000 | Expert Technical Panel, Study of Clinically Relevant Indicators for Pharmacology Therapy (SCRIPT) | Health Care Financing Administration (HCFA), Washington DC and Joint Commission on Accreditation of Healthcare Organizations Oak Brook IL |
| 2002 | Invited expert panelist, Improving Medical Device Safety-Supporting Resilience and Innovation in Healthcare Organizations | US Food and Drug Administration (FDA), Rockville MD, and University of Chicago Developmental Center for Research in Patient Safety (DCERPS), Chicago IL. |
| 2002-2003 | Ambulatory Computerized Provider Order Entry (CPOE) Center for Information Technology Leadership Expert Panel | PHS |
| 2002-2003 | National Clinician Initiative Work Group | The Leapfrog Group, Washington, DC |
| 2002-2005 | Expert Advisory Committee for the Leapfrog Patient Safety CPOE Standards and Evaluation Tool | The Leapfrog Group |
| 2003 | Faculty Consultant/Expert Reviewer, Patient Safety Learning Pilots: Centers for | CMS, Baltimore, MD |

| | | |
|---|---|---|
| | Medicare and Medicaid Services (CMS)/Quality Improvement Organizations (QIO) Learning Session #2 | |
| 2003 | Model Development Survey Panel to study information system technology adoption | Center for Health Systems Research & Analysis, University of Wisconsin, Madison WI |
| 2003 | Developing a National Action Agenda Steering Committee, Quality and Safety Track | National Health Information Infrastructure, Washington, DC |
| 2006-2007 | RAND National Patient Safety Indicator Measurement Delphi Panel | RAND Corporation, Santa Monica, CA |
| 2006 | Robert Wood Johnson (RWJ) Leading Change Disparities Solutions Initiative Advisory Board | Disparities Solutions Center, Partners MGH Institute for Health Policy, Boston, MA |
| 2007 | ASHP Statement on the Role of Health-System Pharmacists in Public Health Review Committee | American Society for Health System Pharmacists (ASHP) |
| 2007-2008 | Physician Practice Safety Self-Assessment Pathways for Patient Safety Tool Development Expert Committee | Health Research and Educational Trust (HRET), Institute for Safe Medical Practice (ISMP), and Medical Group Management Association (MGMA) |
| 2007-2009 | Consultant, Closing the Feedback Loop to Improve Diagnostic Quality | University of Alabama |
| 2008 | Expert Panel, Prioritizing Patient Safety Outcomes Measures: Results of an Expert Consensus- working paper. WR-601-AHRQ | Agency for Healthcare Research and Quality (AHRQ), Washington, DC |
| 2008 | Invited Expert Panel, "Defining Continuous Quality Improvement (CQI) in Health Care". AHRQ Evidence Review for Quality Improvement project. | AHRQ |
| 2008 | Invited expert. Brookings Forum Meeting on Post-Market Evidence | Brookings Institution Washington, D.C. |
| 2008 | Expert Panel. Trigger and Targeted Injury Detection Systems | AHRQ |
| 2009-2011 | Technical Assistance Panel, AHRQ Evidence Report on Medication Management Systems and Health Information Technology | McMaster University, Hamilton Ontario |
| 2008- | Center for Education and Research in Therapeutics (CERT) National Steering Committee | AHRQ |
| 2009 | Invited expert participant. Comparative Effectiveness Research Method Symposium | AHRQ |

| | | |
|---|---|---|
| 2009 | Technical Expert Panel, The Patient Safety Education Project (PSEP)- Patient Safety Education in nursing homes Project. | AHRQ |
| 2010 | Evaluation of Primary Care Practice Transformation Efforts, Patient Centered Medical Home (PCMH) Process/ Implementation Evaluation Working Group | Commonwealth Fund |
| 2010-2011 | Key contributor, Educational Module: Reducing Diagnostic Errors (electronic and paper versions). | National Patient Safety Foundation, Boston, MA |
| 2010-2013 | Data Safety Monitoring Board | "Using Novel Canadian Resources to Improve Medication Reconciliation at Discharge" study (Robyn Tamblyn PI) |
| 2011-2012 | Technical Advisory Panel, Proactive Risk Assessment During the Clinical Laboratory Testing Process to Reduce Diagnostic Error | AHRQ |
| 2013-2016 | Expert Advisory Board, Patient Safety Center of Inquiry (PSCI) on Measurement to Advance Patient Safety (MAPS) | Veterans Administration, Washington, DC |
| 2014 | Strategic Priorities Expert Panel, Continuum of Care Safety | IHI |
| 2014 | Invited Participant, CERT Promoting Appropriate Medication Use: A Collaborative Strategy Symposium | AHRQ |
| 2014 | Invited expert testimony and reviewer, Committee on Diagnostic Errors in Medicine | Institute of Medicine, Washington, DC |
| 2014-2015 | Taskforce member, Teamwork Working Group | National Cancer Institute / American Society of Clinical Oncology. Alexandria, VA |
| 2015 | Expert reviewer, Technical Brief, Patient Safety in Ambulatory Settings | AHRQ Co-author, key informant |
| 2016 | Advisory Board, Curriculum on Diagnostic Reliability | Kaiser Permanente School of Medicine |
| 2017 | Pragmatic Insights on Patient Safety Priorities and Intervention Strategies in Ambulatory Settings. Technical Brief DOI: http://dx.doi.org/10.1016/j.jcjq.2017.06.009 | AHRQ |
| 2017 | Expert Interviewee, Study of the Benefits of Interoperable Health Information Exchange Interoperable Exchange of Health Information (IEHI) | Office of the Assistant Secretary for Planning and Evaluation (ASPE), U.S. Department of Health and Human Services / |

| | | |
|---|---|---|
| | | Urban Institute |
| 2017-2019 | Member: Technical Advisory Group. Volume I: Technical Proposal Published 7/13/17 Making Health Care Safer III Project/Contract Abt RFTOP Number 17-233-SOL-00463 | AHRQ |
| 2018 | Consultant on report and redesign of Diagnostic Error coding taxonomy, PA-PSRS Event Analysis | Pennsylvania Patient Safety Authority |
| 2018 | Expert panelist, Thought Leader Feedback Session | US Pharmacopeia |
| 2018 | Symposium Expert Panelist, Achieving a Learning Health System for Diagnostic Excellence: Toward a Learning System for Improving Diagnosis & Facilitator for Stroke Diagnosis Group, Design of Prototypical Learning Cycle | Moore Foundation, Ann Arbor, MI |
| 2018 | Consultant and Presenter on Clinical Documentation, Specialist Certificate Program "Using Health Information Technology (HIT) to improve healthcare quality & safety" | International Society for Quality in Health Care (ISQua) |
| 2018-2019 | Expert panelist for Diagnostic Error Scoping Review (DEScR) Project, Division of Laboratory Systems (DLS), CSELS | Centers for Disease Control and Prevention |
| 2018-2020 | Diagnostic Safety Technical Expert Panel, Medical Office Surveys on Patient Safety Culture™ (SOPS™), Safety Culture Survey: Diagnostic Safety Supplemental Items for Medical Offices | AHRQ |
| 2019 | Research Advisory Board | "Exploring and Addressing Diagnostic Error Disparities Related to Cognitive Reasoning Pitfalls" study / Society for Improvement of Diagnosis in Medicine |
| 2020 | Invited Participant, Summit and Roundtable on Research Priorities for Patient Safety Improvement | AHRQ |
| 2020-2021 | Member of research team | "Learning While We Build: Identifying the Must-Know Research Questions for Safe and Effective Telediagnosis Multi-Stakeholder Effort to Issue Research Recommendations" study / PCORI / Society to |

| | | |
|---|---|---|
| 2020-2022 | Expert Panel (recommendations published in JAMA Netw Open 2022;5(2):e2148599) | Improve Diagnosis in Medicine "Development of a Metric to Detect and Decrease Low-Value Prescribing in Older Adults" study |
| 2020-2021 | Tool Development Committee, Common Formats (for Diagnosis Error Structured Reporting) / Site PI for Medstar development and testing project | AHRQ |
| 2021 | Diagnostic Disparities Project Review Panel | Society to Improve Diagnosis in Medicine & Coverys Community Healthcare Foundation |
| 2021-2022 | Technical Advisory Committee, Composite Measure of Diagnostic Performance for Pulmonary Embolism (John Sather PI) | Yale School of Medicine / Gordon and Betty More Foundation Diagnostic Excellence Initiative |
| 2021 | Panelist, Telemedicine Roundtable | AHRQ |
| 2022-2024 | Advisory Committee. Pediatric Dx Uncertainty Project. (Tina Cifra MD PI) | CRICO Funded Project |
| 2022-2026 | Steering Committee. Achieving Diagnostic Excellence through Prevention and Teamwork (ADEPT). Auerbach PI | AHRQ |
| 2024 | ABIM Foundation Medical Debt-Convening panel meeting. Invited expert participant. 6/10/2024 | ABIM |

**International**

| | | |
|---|---|---|
| 2016 | PhD Thesis advisor/reviewer Anna-Riia Holmström, the. Medication Safety PhD | University of Helsinki |
| 2018-2021 | Global Digital Exemplar (GDE) Independent Evaluation Advisory/Steering Committee | National Health Service, UK |
| 2019 | Expert Panel Member, Centre for Health Systems and Safety Research. Australian Institute of Health Innovation. Andrew Georgiou PI. | Australia Centre of Research Excellence in Diagnostic Informatics (CREDI) |

**Professional Societies**

| | | |
|---|---|---|
| 1980- | American Public Health Association (APHA) | |
| | 1980- | Member |
| | 1992- | Member, Drug Policy Committee |

| | | |
|---|---|---|
| | 1993- | Founding member, Quality Improvement Committee (QIC) |
| | 1995, 1997, 2003- | Annual Meeting Abstract Reviewer |
| | 1996-1999 | Chair, Quality Improvement Committee |
| | 1997-2000 | Medical Care Section Counselor |
| | 1999- | Founder, Chair, Avedis Donabedian Quality Award Committee |
| | 2003- | Annual Meeting Abstract Reviewer |
| | 2004-2006 | Medical Care Section Chair-Elect |
| | 2005-2007 | Medical Care Section Chair |
| | 2008-2010 | Immediate Past Chair; APHA Intersectional Council representative |
| 1984- | Society of General Internal Medicine (SGIM) | |
| | 1984- | Member |
| | 1985-1992 | Abstract reviewer |
| | 1990-1991 | Midwest meeting workshop coordinator |
| | 1991-1992 | Midwest meeting interest group leader/ convener |
| | 1991-1998 | Institutional representative, for Cook County Hospital |
| | 1995-1998 | Member, SGIM research committee |
| | 1999, 2001 | Nominee, President Midwest SGIM |
| | 2002-2007, 2009, 2011 | Judge, for Lipkin & Hamolsky Student Awards committee |
| | 2002 | Meeting Meet-the-Professor, SGIM Annual Meeting |
| | 2003 | Chair, Annual Meeting Health Policy Workshop Reviewer Committee |
| | 2003 | Faculty, One-on-One Mentoring program national SGIM meeting |
| | 2003-2005 | Member, Herbert W. Nickens Award Committee |
| | 2009 | Judge New England Region |
| 1984-2010 | Society for Medical Decision-Making | |
| | 1984-2010 | Member |

| | | |
|---|---|---|
| | 1989-1991 | Organizer, Co-Chair of Chicago Chapter |
| 1985-1997 | International Society of Pharmacoepidemiology | Member |
| 1985-2008 | United States Pharmacopeial Convention | |
| | 1985- | Expert panel member |
| | 1985, 1990, 1995 | Member Committee of Revision, Official at-large delegate for United States |
| | 1985-2000 | Member, Consumer Interest/Health Education Panel |
| | 1990-2000 | Committee Chair, Consumer Interest/Health Education Panel |
| | 1990-2000 | Member, Committee of Revision |
| | 1990-2000 | Member, Drug Information Division (DID) Executive Committee |
| | 1995-2000 | Committee Chair, Consumer Interest/ Health Education Panel |
| | 1996 | Convener, USP High Tech IT Working Group |
| | 2000-2005 | Member, Safe Medication Use (SMU) Expert Committee |
| | 2000-2005 | Member, MedMARX/Medication Error Reporting System: Data Analysis Working Group |
| | 2006-2010 | Member, Medication Error Data Analysis Expert Panel |
| 1986-2003 | Association for Heath Services Research | |
| 1989- | Physicians for a National Health Program | |
| | 1989 | Founding member |
| | 1991- | National Board member |
| | 1994-1995 | National President |
| | 2003-2017 | Speaker, at annual national leadership development training sessions |
| 1989- | Alliance for the Prudent Use of Antibiotics | |
| 1991- | American College of Physicians | |
| | 1999-2006 | Member, Illinois Region Public Policy Committee |
| 1993-2006 | American College of Medical Quality | |
| 1995-2002 | American Diabetes Association | |
| 1996- | International Society for Quality in Health Care | |

| | | |
|---|---|---|
| 1997-2007 | Chicago Area Third Wave Group | Member |
| 1997- | American Medical Informatics Association | |
| | 2003,2004, 2006-2007, 2011 | Abstract reviewer |
| | 2006 | Member National meeting Scientific Program Committee for Applications of Informatics Track |
| | 2008 | Review of papers for the AMIA |
| | 2008 | Annual Symposium selected by members of the Scientific Program Committee (SPC) |
| | 2019 | Panel / Writing Committee, AMIA Draft Group for Response to the ONC / CMS Health IT Burden Reduction Report |
| 2005-2011 | Healthcare Information and Management Systems Society (HIMSS) | |
| | 2007 | Task force and writing committee member: HIMSS White Paper: EHR Implementation in Ambulatory care (white paper) |
| | 2011 | Clinical Decision Support Workgroup and Task Force, Clinical Decision Support Guidebook Series |
| 2011-2024 | Society to Improve Diagnosis in Medicine | |
| | 2011 | Founding member |
| | 2011- | Member, Research  Steering Committee  Reviewer Abstracts annual DEM Conference |
| | 2015 | Invited participant national SIDM Board meeting |
| | 2015- | Member, Quality Improvement Committee |
| | 2021 | Project Advisory Team, Improving TeleDiagnosis: A Call to Action |

## Grant Review Activities

| | | |
|---|---|---|
| 1996-2007 | Cook County Research Committee for Rush/Cook County Collaborative Research Grant Program applications. | Cook County/Rush University Member |

| 1989 | Panel on Ambulatory Review. Grant Review | Wisconsin Peer Review Organization Member |
| 1993-1994 | Review panel "Benefit Design in Health Care Reform," OTA-BP-H-112. | Office of Technology Assessment (OTA) Reviewer |
| 1999-2000 | Theory and methods for minimizing drug name confusion errors | National Patient Safety Foundation Reviewer |
| 2003 | Grant Review Study Section: Safety Practices Implementation Challenge Grants (RFA HS-03-005). | National Institutes of Health (NIH)/AHRQ Reviewer |
| 2003 | Grant Peer Reviewer-Tahiti Project: Advancing Health Care Info Technology Review Proposals. | Kaiser Permanente Research Foundation Reviewer |
| 2004 | Grant Review Study Section: Transforming Healthcare Quality Through Information Technology (THQIT) Health Information Technology Resource Center (AHRQ-04-0016) | AHRQ/National Library of Medicine (NLM) Reviewer |
| 2004 | Grant Review Study Section: Transforming Healthcare Quality Through Information Technology (THQIT) – Demonstrating the Value of Health Information Technology Grants. A-HS-04-012 (HITRC) Special Emphasis Review Panel | AHRQ/NLM Reviewer |
| 2005 | Grant Review Committee, Pharmacy-Nursing Partnership for Medication Safety Grant Program. Final Review | ASHP Research and Education Foundation Reviewer |
| 2007 | Special Emphasis Panel (SEP) for the Funding Opportunity Announcement (FOA), entitled, Ambulatory Care Patient Safety Proactive Risk Assessment. Rockville, MD. 5/21-5/22/07 | AHRQ Reviewer |
| 2008 | Grants Programme for Applied Research: Enhanced Patient Safety via Improving Diagnostic Accuracy in Primary Care. NIHR Program Grants for Applied Research | National Institute of Health Research, UK Reviewer |
| 2008 | Program Grants for Applied Research Research Full Stage | UK National Institute of Health Peer Reviewer |
| 2018 | reviewer Policy Research Program; Application PR-ST-01-1001 PRP(ST-01-XX) Optimizing ePrescribing in Hospitals | National Institute for Health Research, National Health Service, UK Reviewer |

| | | |
|---|---|---|
| 2014, 2015, 2016, 2017 | Patient Safety Grants | CRICO Reviewer |
| 2018 | Policy Research Programme PR-ST-01-10001 Optimizing ePrescribing in Hospitals | National Health Service, UK Reviewer |
| 2020, 2021, 2022 | DxQI Seed Grant Program, Moore Foundation grant project | Society to Improve Diagnosis in Medicine (SIDM) Review Committee Member |

## Editorial Activities

***Ad hoc* Reviewer** (selected list)
*Annals of Internal Medicine*
*Applied Clinical Informatics*
*BioMed Central (BMC) Medical Informatics and Decision Making*
*BMJ Quality and Safety in Health Care*
*BMJ Quality Open*
*Diagnosis*
*Health Affairs*
*International Journal Health of Services (IJHS)*
*Joint Commission Journal on Quality and Patient Safety*
*Journal of Clinical Informatics (JCI)*
*Journal of General Internal Medicine (JGIM)*
*Journal of Public Health Policy*
*Journal of the American Medical Informatics Association (JAMIA)*
*Journal of the American Medical Association (JAMA)*
*JAMA*
*JAMA Internal Medicine*
*JMIR Medical Informatics*
*Medical Care*
*New England Journal of Medicine (NEJM)*
*NEJM Catalyst*
*Journal of Patient Safety*

## Other Editorial Roles

| | | |
|---|---|---|
| 1997 | Guest Editor | Institute for Healthcare Improvement (IHI) Eye on Improvement Newsletter |
| 1997-2011 | Editorial Board | *Medical Care* |
| 1999-2001 | Editorial Board | IHI Eye on Improvement |
| 1999- | Editorial Board | *Journal of Public Health Policy* |
| 2002 | Review Board | *Yearbook of Medical Informatics* |
| 2003 | Interim Editor | *Journal of Public Health Policy* |
| 2005 | Guest editor, Special Issue on Critical Test Results Management | *Joint Commission Journal on Quality and Safety in Healthcare* |
| 2007-2014 | Editorial Board | *Joint Commission Journal on Quality and Safety in Healthcare* |

| 2008 | Guest Editor, Special Issue Medical Care on Health Insurance in the U.S. | *Medical Care* |
| 2008-2011 | Editorial Board | Clinician-Consumer Health Advisory Information Network (CHAIN) Online –AHRQ CERTs educational, informational, web-based resource dissemination |
| 2011-2012 | Guest Co-Editor, Special Issue on Pharmaceutical Policy | *Medical Care* |
| 2011- | Chair of Editorial Board | *Medical Care* |
| 2013- | Editorial Advisory Board | *BMJ Quality & Safety* |
| 2014 | Reviewer "Chapter 1. Introduction to N-of-1 Trials: Indications and Barriers" (DECIDE-13-035) | Decide AHRQ Effective Health Care Program |
| 2017 | Academic Guest editor, Medication reconciliation manuscript | *PLOS Medicine* |
| 2019-2023 | Editor for PRIDE Cases (total 8 to date; Acute Renal Failure 2° BPH, Colon Cancer, Spinal Epidural Abscess, Endometriosis, Breast Cancer, Suicide Risk) published at AHRQ Web M&M | AHRQ PS Net website https://psnet.ahrq.gov/home |

**Book/Textbook Editorial Roles**

| 2006 | Book editor; author or co-author of five chapters. | *Getting Results: Reliably Communicating and Acting on Critical Test Results*. Oakbrook Terrace, IL: Joint Commission Resources; 2006 |
| 2013 | Book Peer Reviewer (later invited to contribute chapter) | Annemarie Jutel Goldstein and Kevin Dew, eds. *Social Issues in Diagnosis: An Introduction for Students and Clinicians*. Baltimore, MD: Johns Hopkins University Press, 2014. |

## <u>Honors and Prizes</u>

| 1989 | Health Activist Award | Health Policy Advisory Center |

| | | | |
|---|---|---|---|
| 1994 | Selected Interviewee for 50 Leaders in Medicine | Mentors, Mastery and Technology Project. Training in Internal Medicine Kohrman, Anderson, Clements, editors. | |
| 2000 | Top 10% Quality Reviewer Commendation | Annals of Internal Medicine | |
| 2001 | Quentin D. Young Health Activist Award | Physicians for a National Health Program | |
| 2002 | Fellow | Institute of Medicine of Chicago | |
| 2002 | Special Leadership Recognition Award | Cook County Hospital Executive Medical (EMS) Staff | Leadership in Committee to Save Cook County Hospital's advocacy role in building new Cook County Hospital |
| 2004 | Top 10% Quality Reviewer Commendation | *Annals of Internal Medicine* | |
| 2005 | Chicago Patient Safety Leader of the Year award | Institute of Medicine of Chicago / Chicago Patient Safety Forum / Otho Sprague Memorial Institute | |
| 2005 | Soul of Medicine Award | Physicians for Social Responsibility | |
| 2006 | 1st Annual Advocacy and Community Service Award | Midwest Society for General Internal Medicine (SGIM) | |
| 2006 | 30 People for the Future | Modern Healthcare. Celebrating 30 years: the people | Selected as one of 30 national "leaders who are likely to continue to shape health care in the years and decades ahead." |
| 2006 | Lifetime Achievement Award | Institute for Safe Medical Practices (ISMP) | |
| 2008 | Special service to the community award | Health and Medicine Policy Research Group | |
| 2009 | Partners in Excellence Award | Partners HealthCare | Member of communicating Critical Test Results Task Force. |

| | | | |
|---|---|---|---|
| 2010 | Rx for Excellence Award | Massachusetts Medical Law Report 3rd Annual Leaders in Quality | |
| 2012 | Partners in Excellence Team Award | Partners HealthCare | Understanding Emergency Physician Electronic Documentation and Decision Support Needs |
| 2012 | The Brigham Way Award | BWH | Honored as Model Staff Member for The Brigham Way Campaign (poster with quote, awards presentation) |
| 2013 | Subject of Harvard Medical School Graduation Student Commencement Speaker | HMS 225th Commencement Speaker Deep Shah. | Cited for care of BWH inpatient and teaching role model |
| 2014 | Top reviewer commendation | *Annals of Internal Medicine* | |
| 2014 | Outstanding Leadership, Service and Dedication Award | Medical Care Section. American Public Health Association | |
| 2015 | Top Article of Year | *BMJ Quality & Safety* | CPOE Errors Analysis and Vulnerability Testing study |
| 2017 | The Brigham Way Award | BWH | Extraordinary service to patients |
| 2018 | Partners in Excellence Award | Partners HealthCare | Indications-based Prescribing Project |
| 2019 | Mark Graber Diagnostic Quality Award | Society to Improve Diagnosis in Medicine (SIDM) | Top international contributor in diagnosis safety Inaugural awardee |
| 2020 | John M. Eisenberg Award for Patient Safety and Quality | Joint Commission and the National Quality Forum (NQF) | 2019 Lifetime Achievement Award recipient (nation's top quality/safety award) |
| 2021 | Avedis Donabedian Quality Award | American Public Health Association (APHA) Medical Care Section | 22rd Annual award for contributions to medical quality |

| 2024 | Editor's Choice Award | Journal of the American College of Clinical Pharmacy (JACCP) | Top article in past 2 years for editorial Bruce Lambert and I wrote in 2022 on the Radonda Vaught medication error |

# Report of Funded and Unfunded Projects

## Funding Information

### Past

| 1989-1991 | Improving Quality in Cook County Hospital General Medicine Clinic<br>Robert McCormick Foundation<br>PI<br>Grant for improving care in the General Medicine Clinic at Cook County Hospital. |
| 1999-2000 | Theory and methods for minimizing drug name confusion errors<br>National Patient Safety Foundation<br>Co-investigator (PI Bruce Lambert)<br>Evaluating screening algorithms for look-alike sound- alike drug names' medication errors.  Medical expert for project |
| 1999-2002 | RAND evaluation component of Chronic Disease Collaborative<br>RAND Corporation<br>Site PI (PI Edward Wagner)<br>Multisite IHI Collaborative Project on congestive heart failure.  Site PI for evaluation of outcomes and effects of multidisciplinary intervention and learning sessions. |
| 2000 | Potential Effects of Online Pharmacies on the Patient Provider Relationship<br>University of California San Francisco<br>Consultant (PI Helene Lipton)<br>Compared patient survey response related to pharmacy services of online mail order pharmacies and traditional community-based pharmacy services. |
| 2001-2005 | Development of Center for Evaluation and Research in Patient Safety: The Cook County Hospital/Rush-Presbyterian-St. Luke's Diagnostic Error Evaluation and Research (DEER) Developmental Research Center<br>AHRQ P20HS011552<br>PI<br>Established center for research in diagnostic errors (only 1/93 AHRQ Safety grants focused on diagnosis) that featured multiple projects including electronic linking of lab and pharmacy data to identify errors, case series of hundreds of diagnostic errors, development of the DEER taxonomy tool for classifying errors. |

| 2002 | Breakthrough Series on Improving Care to Chronically Ill – Congestive Heart Failure Collaborative.  IHI project Funded by Robert Wood Johnson |
|---|---|
| | PI for Participating Site Scholarship Award |
| | Chronic disease improvement for diabetes and hypertension patients to determine if multifaceted intervention could decrease ED visit and readmissions |
| 2004-2005 | Harvard-Cook County Solid Oral Dose-form Identification Study |
| | United States Pharmacopeia Inc. / American Society of Health Systems Pharmacists (ASHP) Foundation |
| | Co-PI (w/ David Bates) |
| | Studied clinicians' ability to use pill imprint codes to identify solid oral dosage forms pills in 2 clinician settings (Cook County; Brigham) demonstrating inability to do so and need for universal imprint coding system which worked on in coordination with United States Pharmacopeia Inc. |
| 2005-2006 | Medication Reconciliation regional medication safety initiative |
| | Michael Reese Health Trust |
| | Co-PI (w/ Bruce Lambert) |
| | Enhancing communication and coordination between hospital-based clinicians, community pharmacies, and outpatient physician offices. |
| 2005-2007 | DECIDE (Developing Evidence to Inform Decisions about Effectiveness) Network |
| | AHRQ Chicago DECIDE Research Center, University of Illinois at Chicago Center for Pharmacoeconomics Research |
| | Co-investigator (PI Glenn Schumacher) |
| | Series of pharmaco-economics literature reviews related to medication effectiveness and formulary decision-making. |
| 2006-2008 | Formulary Leveraged Improved Prescribing (FLIP) Project. |
| | Cook County Stroger Hospital / UIC College of Pharmacy and Department of Medical Education |
| | PI |
| | Attorney Generals' Consumer and Prescriber Grant Program: The Marketing of Medicines: Development, Dissemination and Evaluation of a Critical Skills Curriculum for Prescribers. |
| 2007-2009 | Closing the Feedback Loop to Improve Diagnosis |
| | AHRQ R18HS017060 |
| | Co-investigator (PI Eta Berner) |
| | Build an interactive voice response system to follow-up on patients seen in 3 urgent care clinics at University of Alabama and demonstrated feasibility of and value of such automated follow-up systems. |
| 2008-2009 | Using Feedback to Close the Loop on Diagnosis Errors at Brigham and Women's Hospital and Clinics |
| | CRICO-Harvard Risk Management Foundation |
| | PI |
| | Detailed surveillance system to identify diagnostic errors and feedback findings of case review to upstream providers. |
| 2008-2012 | Tools for Optimizing Prescribing, Monitoring, and Education (TOP-MED) |

|  | AHRQ U18HS016973 |
|---|---|
|  | Clinical Director (PI Bruce Lambert) |
|  | AHRQ CERT (Center for Education and Research in Therapeutics) |
|  | 5 Projects testing high leverage tools to improve safety of medication use including: formulary oversight, conservative prescribing culture, N of 1 Trial (for gabapentin), pharmaco-economic analysis of formulary applications. |
| 2009 | Patient Safety Interventions to Reduce Diagnostic Error in the Ambulatory Setting |
|  | AHRQ Action Master Task Order Mechanism HHSA290200600001 Task 8 |
|  | Technical expert panel (PI Mark Graber) |
|  | Literature review on cognitive and systems approaches to decreasing diagnostic errors in ambulatory care |
| 2010-2011 | Evaluation of Primary Care Practice Transformation Efforts |
|  | Commonwealth Fund PCMH Process/Implementation Evaluation Working Group |
|  | Chair, Qualitative Evaluation Working Group (PI David Bates) |
|  | Evaluation of multiple sites efforts to establish patient centered medical homes. Conducted qualitative evaluation of 5 clinic sites in several clinic networks in NY and MA. |
| 2010-2011 | Evaluating the Impact of Computerized Physician Order Entry Systems on the Quality, Safety, and Cost of Care in Massachusetts Community Hospitals |
|  | Commonwealth Fund |
|  | Co-investigator (PI David Bates) |
|  | Before and after comparisons of frequency of medication errors in community hospitals following implementation of electronic medication ordering (CPOE |
| 2010-2011 | Analysis of CPOE-related errors reported to USP's MEDMARX error-reporting system |
|  | National Patient Safety Foundation |
|  | PI |
|  | Review of 2.5 million medication error reports for CPOE related errors, with detailed review of 10,000 selected reports followed by testing current systems' vulnerabilities to the errors identified in the reports. |
| 2010-2012 | Advancing Clinical Decision Support (ACDS): Key lessons in clinical decision support implementation |
|  | RAND-BWH Contract, Office of the National Coordinator, American Recovery and Reinvestment Act |
|  | Task 3 Team member / Subtask 3.3 Team Leader (PI Douglas Bell and Blackford Middleton) |
|  | Led literature and consensus development for theoretical constructs (schema) for clinician decision support models to aid in Roll out of effective CDS interventions |
| 2010-2013 | PROMISES (Proactive Reduction in Outpatient Malpractice: Improving Safety Efficiency and Satisfaction) Malpractice & Safety Project |
|  | AHRQ R18HS019508 |
|  | Clinical and Research Director (PI Madeleine Biondolillo) |

Randomized trial of multiple quality improvement interventions for decrease patient safety and malpractice risk in small and medium size primary care practice across Massachusetts.

2011-2012      Relationship Between Documentation Method and Quality of Visit Notes
Partners Siemens Research Council
Investigator (PI David Bates)
Developed and validated instrument for chart review of electronic notes and correlation with quality indications

2011-2015      Project 2 E-pharmacovigilance – Calling for Early Detection of Adverse Reactions (CEDAR) Project.
AHRQ HIT CERT (Health Information Technology Center for Education and Research in Therapeutics) U19HS021094-05
Component Project PI (PI David Bates)
Cluster randomized trial of using interactive voice response technology coupled with live pharmacist support to automatically screen patients newly started on medications for hypertension, diabetes, depression and insomnia in 14 primary care clinics, to conduct pharmaco-epidemiologic surveillance for adverse reactions and assist patients reporting reactions.

2011-2015      Tools for optimizing medication safety (TOPMEDS)
AHRQ U19HS021093
Co-investigator / Senior consultant (PI Bruce Lambert)
AHRQ CERT Center grant for 4 projects to develop tools to enhance medication safety including tool to screen for Drug Name Confusion, safe opioid dosing, patient education leaflet projects.

2012-2014      Brigham Computerized Prescriber Order Entry Medication Safety Project (CPOEMS)
US FDA - Task Order Proposal: Contract Number HHSF2232010000081
Computerized Physician Order Entry (CPOE) System Task Order Contract Project PI
Multisite FDA-requested project to examine patient safety vulnerabilities of CPOE systems using multiple methods including direct observation of 10 CPOE systems, on site interviews, review of help desk and patient safety logs, analysis of medication orders discontinued in error.

2014-2015      Automated Surveillance for Medication Errors and Adverse Reactions
MedAware
PI
Evaluation of advanced artificial intelligence commercial software screening program to assess accuracy, validity, and usefulness of alerts, as applied to large BWH outpatient drug database for 5 year period.

2014-2016      Understanding and Preventing Diagnostic Pitfalls
CRICO
PI
Developed new construct of "Diagnostic Pitfalls" and collected pitfalls from literature, safety reports, specialty focus groups, and malpractice cases

2014-2016      HIT Safety Retract and Reorder Wrong Patient Errors
AHRQ R01 HS024945

Co-investigator (PI Bruce Lambert)
Studying two types of self-interception events 1) abandon-and-reorder and 2) retract-and-reorder events following indications based (drug indication mismatch) decision support alerts in two CPOE implementations

2014-2018    Enhancing Medication CPOE Safety & Quality by Indications Based Prescribing
AHRQ R01HS023694
PI
4 year project to examine rationale, feasibility, barriers to redesigned prescribing that incorporated drug indications, culminating last 2 years with design and testing of indications-based CPOE prototype that was compared head to head with 2 leading EMR vendors' CPOE system and found safer, more efficient and preferred by physicians.

2014-2022    Engineering High Reliability Learning Lab: Engineering Highly Reliable Communication and Coordination Systems for High Risk Patients, Referrals, and Tests
AHRQ P30 1P30HS024453-01
Co-investigator / Core team member (PI Sara Singer)
Collaboration with Northeastern Engineering School to use high reliability methods to drive 4 quality improvement projects-opioid prescribing (at BWH), scoliosis spine surgery (Boston Childrens), out of network referrals (Atrius), discharge planning/coordination (Mt Auburn Hospital).

2015-2017    Clinician-Patient Relationships: Boundaries, Barriers, Breakdowns
Arnold P Gold Foundation for Medical Humanism / Lucian Leape Family Foundation
PI
a) National AMA Masterfile random sample survey of primary care physicians attitudes and behaviors regarding physician-patient boundaries and b) review of 500 "patient terminations" in a large primary care research network.

2015-2020    Delivering safe and effective test result communication, management and follow-up
Australian Government National Health and Medical Research Council
Consultant (PI Andrew Georgiou)
Multi-project initiative to conduct literature review, study issues and performance of test results management systems in multiple hospitals in Australia

2016-2019    Primary-care Research in Diagnosis Errors (PRIDE) learning network
Gordon and Betty Moore Foundation
PI
Established collaborative network of patient safety organizations, malpractice insurers, academic partners to review primary care diagnostic error cases; international consensus panel to draft principles for conservative diagnosis, work on diagnostic pitfalls taxonomy and coding of error cases.

2017-2021 Tools for Improving Primary Care Diagnostic Safety
     CRICO
     PI
     Development and testing of five tools to enhance ambulatory diagnosis and decrease diagnostic errors: a) communicating diagnostic uncertainty to patients, b) PSA shared decision-making and documentation, c) laboratory based formatted report of abnormal lab test results, d) colonoscopy ordered: performed metric database reporting, e) assessing the Assessment

2019-2022 Safely Improving Emergency Diagnostic Testing through Clinical Safe Harbors
     AHRQ R18HS025931 / Vanderbilt University Medical Center
     Co-Investigator / Steering committee / Expert panel (PI Allan Storrow)
     Creation of clinical practice guidelines to permit clinicians to safely avoid defensive medicine practices related to inappropriate imaging and other diagnostic testing in the Emergency Department.

2019-2022 MD SOS: Measuring Diagnosis: Safety or Stress
     CRICO
     PI ($199,338)
     Ambulatory diagnostic safety study correlating diagnostic process quality with clinician burnout.

2017-2022 Preventing Wrong-Drug & Wrong-Patient Errors with Indication Alerts in CPOE Systems
     AHRQ U19HS021093
     Co-Investigator (PI Bruce Lambert)
     Evaluate use of indication-based alerts to warn prescribers about potential medication errors, particularly look-alive sound-alike errors in several hospitals in NY and Chicago.

**Current**

In no cost extension final year:

2017-2024 Conservative Prescribing: Prescriber Profiling and Education Project
     Gordon and Betty Moore Foundation
     PI ($2,024,425)
     Collaboration with VA, University of Illinois at Chicago, Northwestern to develop and measure metrics to characterize prescribing variations and extent to which they conform to 24 conservative prescribing principles. Creation and deployment of IHI Open School course on Conservative Prescribing: 4 lesson course.

2018-2024 Monitoring for Adverse Drug Events
     Gordon and Betty Moore Foundation
     PI ($1,499,662)
     Building on prior successful automated screening RCT we performed using interactive voice response surveillance coupled with live pharmacist support, this project extends this screening to use of patient portal and text messaging to

patients newly started on medication in primary care clinics. Coupled with work on new conceptual model for characterizing the dimensions of adverse drug reactions.


2019-2024   Primary-care Research in Diagnosis Errors (PRIDE 2) learning network
            Gordon and Betty Moore Foundation
            PI ($759,916)
            Continuation of PRIDE diagnostic errors identification, analysis, sharing network. Creation of PRIDE Toolkit for organizations to use to assess, learn from, and prevent diagnostic errors.  Convening of international expert panel to develop consensus guidelines for standards for standardized synoptic interoperable reporting and sharing of diagnostic error cases.


2019-2024   Closed Loop Diagnostics: Patient Safety Engineering Learning Laboratories
            AHRQ R18HS027282
            Multi-PI (with Russell Phillips, James Benneyan) ($628,000)
            Using high reliability engineering design principles and practices, create more reliable systems for following up test results, ensuring critical referrals, and tracking symptoms to ensure that loop is closed on outstanding labs, referrals, and symptoms.  Using BI- Health Care Associates, Bowdoin Health Center, and as learning/testing sites.


Active Funding


2021-2024   Creating a highly reliable sign and symptom tracking system to prevent delays in cancer diagnosis
            CRICO
            Co-Investigator (PI: Tayla Salant)
            Project will design novel methods to automate tracking of symptoms that are potential symptoms of cancer (including colon, skin cancer), and engineer reliable safety nets to decrease likelihood that they will have failures or delays in follow-up. To be implemented in community clinic serving historically marginalized populations who experience cancer delays.


2022-2026   ACHIEVING BETTER CANCER DIAGNOSIS (ABCD): Identifying, supporting, and learning from marginalized patients who experience delayed cancer diagnosis.  Also titled: ICDx (Improving Cancer Diagnosis).
            Agency for Health Care Research and Quality R18 -1R18HS029344-01 ($3,963,836)
            Multi PI (with Thomas Gallagher Univ. Washington)
            The BWH-Univ Washington Diagnostic Center of Excellence (DCE) will focus on detecting in real time patients with delayed diagnosis of cancer especially among marginalized patients, and then learning from them about what went

wrong, how delays could be avoided, and strategies to mitigate any harm that has occurred. We will integrate expertise on safety science, diagnosis improvement, and Communication and Resolution Programs (initiatives to detect and empathically respond to harm events).

2024-2028    Time for Better Diagnosis: Measuring Outcomes Stress and Time (MOST)
R01 HS030232-01).
PI (1,987,526)
Multisite 4 year project with Hennepin County Heath Care and Northeaster University Dept of Systems Engineering to identify patients with diagnostic visits and solicit their feedback on diagnostic processes and outcomes. Also to collect and analyze data examining relationships between EMR-measured time, clinician stress, and diagnostic assessments (produced by both clinician entry and ambient artificial intelligence documentation notes).
More Reliable And Timely Diagnosis Of ADR's In Older Patients
PI ($100,000)

2024-2026    Institute for Healthcare Improvement (IHI)/Hartford Foundation Diagnostic Excellence– Age Friendly Health Systems (DxEx-AFHS) Grant.
18-month project to conduct adverse drug reaction surveillance in older adults newly prescribed high-risk medications using innovative electronic outreach tools coupled with live clinical pharmacist support. An additional aim will leverage linkages between electronic laboratory and pharmacy data to detect signals of potential adverse drug reaction and where warranted alert clinicians and patients.

# Report of Local Teaching and Training

## Teaching of Students in Courses

### HMS

| 2015 | Patient-Doctor II | HMS |
| | Observed Midterm H&P Exam | 4 hours |
| 2016 | Patient-Doctor II Course – Proctor: | HMS |
| | Observed Final H&P Exam - | 4 hours |
| 2018- | HQS 706: Special and Emerging Topics in | HMS |
| | Patient Safety and Quality | 10 course lectures |
| | MHQS students | (16 hours/yr for 2019-2025) |
| 2020 | HMS Advanced Clinical Content and Skills | HMS |
| | -Selective Session | 1.5 hours |

## Formal Teaching of Residents, Clinical Fellows and Research Fellows (Post-docs)

| 2011 | Primary Care Lecture Series on Quality | BWH |
| | Principles | 2 hours |

| | BWH residents | |
|---|---|---|
| 2013- | Lecturing, mentoring | HMS |
| | Harvard (CRICO) Patient Safety Fellows | 6 hours |
| 2015 | Symposium faculty/discussant, final | HMS |
| | projects presentation | 3 hours |
| | HMS Patient Safety and Quality fellows | |
| 2016 | Panel Speaker, Integrating Advocacy into | HMS / Boston Children's Hospital |
| | Healthcare Careers | 1 hour |
| | HMS General Medicine fellows, BCH | |
| | Pediatric Health Services Research fellows | |
| 2017-2018 | Understanding Diagnostic Errors | Partners HealthCare |
| | Faculty presentation at intern retreat | 3 hours |
| | Partners interns | |
| 2017- | Chair/Presentation of selected Ambulatory | BWH |
| 2025 | M&M Conferences on Diagnostic Error, | 3 hours |
| | Medication Safety | |
| | Primary Care Residency Block trainees | |
| 2018 | Diagnostic Errors | BWH |
| | Oral Surgery Residents Conference. BWH | 1 hours |
| | Oral Surgery residents | |
| 2019 | Diagnostic Errors: How to Recognize and | BWH |
| | Prevent them. | 2 hours |
| | BWH Primary Care residents | |

## Clinical Supervisory and Training Responsibilities

| | | |
|---|---|---|
| 1984-2006 | Faculty/Preceptor/Lecturer. Fantus | Cook County Hospital |
| | General Medical Clinic | 8 hours per week |
| | Medical Residents and Specialty Fellows | |
| 1997-2001 | Workshop leader/ Dept of Family | Cook County Hospital |
| | Practice Faculty Development Program | Total contact time 10 hours |
| | Quality Improvement module | |
| 2008-2010 | Preceptor Brigham Internal Medicine | BWH |
| | Associates (BIMA) | 4 hrs/wk |
| | 3-5 BWH internal medicine residents | |
| 2008-2013 | Inpatient Ward Supervising Attending | BWH |
| | Medical Residents, HMS Students | 2-4 wks /year |
| 2010-2012 | Preceptor Brigham Internal Medicine | BWH |
| | Associates (BIMA) Phyllis Jen Center | 1 week/yr plus as needed |
| | for Primary Care | supervising sessions |
| | BWH Medical Residents | |
| 2011 | Clinical shadowing mentor in Phyllis Jen | BWH |
| | Center for Primary Care | 6 hours/yr |
| | 4th year Massachusetts College of | |
| | Pharmacy and Health Sciences students | |

| 2013-2016 | *Ad hoc* Preceptor, Phyllis Jen Center for Primary Care BWH Medical Residents | BWH Average 8-10 4-hour supervising sessions per year |
|---|---|---|

## Laboratory and Other Research Supervisory and Training Responsibilities

| 2008- | Research supervision Fellows, visiting researchers | BWH 1-2 hours per week |
|---|---|---|
| 2016-2024 | Reviewer / mentor / advisor for masters in Safety Quality Informatics Leadership (SQIL) capstone projects 3-6 students per year | HMS 12-16 hours/year |

## Formally Supervised Harvard Medical, Dental and Graduate Students

| 2014-2015 | Ben Gross Clinical Informatics HMS Fellowship in Biomedical Informatics Class of 2015. Thesis Advisor Automated System for Gathering and Reporting Clinical Outcomes to Providers. Master thesis Committee Advisor, |
|---|---|
| 2015-2016 | Baker Hamilton. Class of 2016. Clinical Informatics HMS Fellowship in Biomedical Informatics. Building a Mobile DxPlain App. Lessons Learned and Application to NEJM 2015 CPC Cases. Master thesis Committee Chair. |
| 2017-2018 | Mark Johnson. Masters Program Class of 2019. HMS Master's Thesis Committee Chair. On Uncertainty in Medicine |
| 2017-2018 | Helen Jack Class of 2018. Mentored on project and publication on role of Morbidity and Mortality conferences in undergraduate education. |
| 2017-2018 | Alissa Groisser Class of 2018. Senior Year research mentor. a) Patient terminations project. b) Communicating uncertainty with patients and clinicians. c) Quality of diagnostic assessments in clinical documentation. Took 3rd year off to work with me on several projects including project on Patient Terminations, and one on Communicating Diagnostic Uncertainty to Patients in Primary Care, |
| 2017-2019 | Galina Gheiman HMS Student M3 Class of 2019. Quality Improvement mentor. Mentored 3rd-4th year projects related to QI, manuscript prepared for submission. Mentored student in role as TA for HMS MQS 706 master's course I am directing |
| 2019-2021 | Sarib Hussain HMS 2020. Mentoring for project related to assessing the quality of diagnostic assessments in primary care urgent care visit documentation, |
| 2020 -2022 | Abid Hasan MD. HMS Masters Quality and Safety Student. Mentorship for various quality and safety projects during and since the course. |
| 2020-2022 | Tiantian White HMS 2021. Mentoring for quality improvement project, elective focused on closing the loop on testing, referrals, symptoms at Beth Israel HCA clinic. |
| 2021-2022 | Takashi Watari, MD, Ph.D., DTMH, MS, MCTM. Associate Professor Shimane University Hospital Japan. HMS Masters in Quality and Safety student. Mentored several projects related to diagnostic errors. |
| 2022 | Sally Bloomberg MBA, BA. Mentor Harvard Advanced Leadership Initiative. Supervised auditing HMS Masters in Safety Course. |

28

2022-2023      Andrea McHugh RN.  HMS Masters in Quality and Safety 2021-22 class. Capstone Project mentor for design and implementation of diagnostic error risk management program for Summit Health.

**Other Mentored Trainees and Faculty**

1987-1989      Jay Shannon, MD / Former CEO, Cook County Health & Hospitals System
*Career stage:* junior faculty. *Mentoring role:* clinical and administrative mentor. *Accomplishments:* mentoring in quality improvement and clinic operation and administration at Fantus Clinic, Cook County Hospital; served as CEO of Cook County Health System.

2008-2010      Omar Hasan, MD, MPH / Chief Quality Officer, Maine Medical Center
*Career stage:* BWH Internal Medicine fellow. *Mentoring role:* fellowship mentor. *Accomplishments:* named Vice President for Quality, American Medical Association.

2008-2011      Robert El-Kareh, MD, MPH / Associate Professor of Medicine, UC San Diego
*Career stage:* BWH Clinical Medical Informatics fellow. *Mentoring role:* faculty/project mentor. Associate Professor Biomedical Informatics and Hospital Medicine.

2011-2012      James Hudspeth, MD / Assistant Professor of Medicine, Boston University School of Medicine
*Career stage:* BWH Internal Medicine resident. *Mentoring role:* research project mentor. *Accomplishments:* diagnosis error clinical research project. Hospitalist and lead physician for 2020 Boston Medical Center COVID response team.

2011-2012      Jennifer Boehne, PharmD / Senior Advisor, Retail Operations, CVS Health
*Career stage:* BWH Pharmacy Informatics and Outcomes Research fellow. *Mentoring role:* Medication error database review study mentor. Safety and Reliability Advisor California Hospital Patient Safety Organization (CHPSO),Senior Advisor CVS.

2010-2012      Valeria Pazo, MD/ Hospitalist at Yale New Haven Health Northeast Medical Group Greenwich, CT
*Career stage:* Post-doctoral fellow. *Mentoring role:* research project mentor. *Accomplishments:* weight loss informatics project.  Educational leader at BWH Brigham Education Institute and BWH hospitalist.

2012-2015      Joshua Liao, MD / Assistant Professor of Medicine, University of Washington School of Medicine; Director, Value and Systems Science Lab; Medical Director, Payment Strategy, UW Medicine
*Career stage:* Foundation for Creative Achievement Award in Primary Care Diagnostics fellow. *Mentoring role:* fellowship mentor. *Accomplishments:* research on diagnostic errors at BWH.

2013-2014      Sarah Slight, PhD / Reader in Pharmacy Practice, Newcastle University, UK
*Career stage:* HMS visiting research scholar, BWH Center for Patient Research and Practice fellow. *Mentoring role:* research mentor. *Accomplishments:* multiple medication safety research projects.

2013-2025    Tewodros Eguale, MD, PhD / Associate Professor of Pharmaceutical Economics and Policy and Director of Assessment, Massachusetts College of Pharmacy and Health Sciences
*Career stage:* BWH/McGill CUR-IT postdoctoral fellow. Currently Professor of Epidemiology and Biostatistics Massachusetts College of Pharmacy and Health Sciences.
*Mentoring role:* clinical research mentor. *Accomplishments:* multiple medication safety projects, publications, presentations, ongoing collaborations.

2015-2025    Harry Reyes Nieva, MAS / Visiting Postgraduate Research Fellow, BWH/HMS; PhD candidate, Medical Informatics, Columbia University, New York, NY
*Career stage:* BWH administrative assistant. *Mentoring role:* research mentor. *Accomplishments:* enrolled in Master of Applied Science program at Johns Hopkins; multiple coauthored papers.

2016-2019    Elise Ruan, MD / Informatics Fellow Columbia University.  Resident, Montefiore Medical Center, Bronx, NY
*Career stage:* Tufts medical student. *Mentoring role:* research mentor. *Accomplishments:* Mentored multiple projects and publications on diagnostic errors and pitfalls.

2017-2019    Sumit Agarwal, MD / Instructor, part-time, Medicine, HMS; Associate Physician, General Internal Medicine, BWH
*Career stage:* BWH General Medicine fellow. *Mentoring role:* research mentor. *Accomplishments:* multiple projects, presentations, and publications related to diagnostic errors.

2017-2025    Isaac Chua, MD / Physician, Palliative Medicine, Dana-Farber Cancer Institute; Instructor, Medicine, HMS
*Career stage:* HMS/CRICO Quality and Safety fellow. *Mentoring role:* research mentor. *Accomplishments:* 2 studies related to quality improvement for Urine tox drug screens.

2018-2020    Andrea Lim / Resident Kaiser Health System.  Medical student, Tufts University School of Medicine
*Career stage:* Tufts medical student. *Mentoring role:* research mentor. *Accomplishments:* multiple projects with a focus on diagnostic errors, malpractice claims, and primary care quality improvement.

2018-2024    Narath Carlile, MD, MPH / Instructor, Medicine, HMS; Associate Physician, General Internal Medicine, BWH; Director of Clinical Practice Innovation in Patient Goal Centered Care and Wellness. Director of Safer Opioid Prescribing Task Force, Engineering High Reliability Learning Lab; Director of Innovation, Internal Medicine Residency.
*Career stage*: junior faculty. *Mentoring role*: research mentor. *Accomplishments*: multiple projects including opioid improvement, diagnosis safety (PRIDE Project co-investigator, IT interventions.

2019    Amy Zanoni, PhD / Postdoctoral Fellow, Southern Methodist University
*Career stage:* PhD student, Rutgers University. *Mentoring role:* consulting research advisor. *Accomplishments:* PhD from Rutgers History Department project on history of Chicago public hospital 1950-2000; provided written materials, reviewed proposal and drafts, gave background material.

2019-2020    Diana Norwich / Medical student, Tufts University School of Medicine
             *Career stage:* Tufts medical student. *Mentoring role:* research mentor.
             *Accomplishments:* multiple projects with a focus on medical safety and
             improving prescribing appropriateness.
2019-2020    Aimie Li / Master's student, Epidemiology, HSPH
             *Career stage:* HSPH master's student. *Mentoring role:* thesis practicum mentor.
             *Accomplishments:* epidemiology research on diagnostic errors and delays in
             sepsis patients in Ottawa and BWH.
2019-2025    Maram Khazen, PhD / BWH visiting postdoctoral researcher from Tel-Aviv
             University, Israel
             *Career stage:* visiting postdoctoral researcher. *Mentoring role:* research mentor.
             *Accomplishments:* multiple project related to primary care physician-patient
             communication, medication safety, and diagnostic errors.
2020-2022    Dr. Saina Aminmozaffari – Iranian MD; training in diagnostic error coding and
             career support for U.S. residency application training.
2020-2022    Thomas Radomski, MD / Assistant Professor of Medicine, University of
             Pittsburgh School of Medicine, Pittsburgh, PA
             *Career stage:* junior faculty. *Mentoring role:* K23 advisory committee for
             project Low-Value Prescribing *Accomplishments:* create metrics for searchable
             triggers for inappropriate medication prescribing and candidates for de-
             prescribing.
2020-2022    Joe Willis, MD / ABMS fellowship (project on Telehealth and Diagnosis safety)
             *Career stage:* Postdoctoral visiting fellowship. *Mentoring role:* Primary mentor
             *Accomplishment*s: Awarded ABMS fellowship; preparing qualitative study
             featuring literature review and field note regarding diagnostic issues in post
             COVID telemedicine primary care practice.
2021-2025    Carl Berdahl, MD, MS. Cedars-Sinai Medical Center / UCLA / RAND. Society
             for Improving Diagnosis in Medicine (SIDM) Fellowship mentor and K award
             application advisor to study frequency, contributors and patient experiences with
             diagnostic errors among adults discharged from the emergency department.
2021-2025    Mei-Sing Ong, PhD.  Assistant Professor Department of Population Medicine
             Harvard Pilgrim Health Care Institute (collaboration between Harvard Pilgrim
             Health Care and Harvard Medical School) and Boston Children's Hospital.
             Mentoring Role: Supervising various projects and papers and grant submission
             related to Diagnostic Delay in Juvenile Idiopathic Arthritis. *Accomplishments*:
             Multiple Several publications and grant submissions combining big data
             epidemiology with clinical research in JRA.
2021-2025    Allyson Bontempo. School of Communication and Information Rutgers PhD
             *Career stage*: PhD candidate *Mentoring role:* PhD candidate advisor mentoring
             research related to diagnostic errors in endometriosis diagnosis focusing on
             dismissal of women patients' symptoms.
             *Accomplishments:* Several publications of qualitative interviews and
             presentations on experience of women experiencing diagnostic delays with
             endometriosis.  Now broadening to several additional diagnoses.
2021-2024    Eliezer Shinnar. Society for Improving Diagnosis in Medicine Fellowship

*Career Stage*: Junior faculty *Mentoring role: Fellowship primary mentor.*
Mentoring project related to Indian Health Service diagnostic errors in patient
transfers in and out of community level hospital.
*Accomplishments:* Playing leadership role in local hospital in quality
improvement initiatives around patient transfers.

2020-2024    Talya Salant PhD.  Medical Director of Community Health Equity and Research
at Bowdoin St. Health Center, a community health center in Dorchester,
MA.  Mentored for application and conduct of CRICO sponsored research grant
on designing and testing a symptom follow-up tracking in 2 medical clinics.

2022-2024    Christina Cifra MD. MS. Member of the Faculty, Department of Pediatrics,
Boston Children's Hospital
Career Stage: Junior Faculty. *Mentoring Role*: Mentorship, supervised several
grand proposal related to diagnostic uncertainty in the ICU setting.
*Accomplishments:*  Co-Chaired International Diagnostic Error in Medicine
Meeting 2022, Submitted CRICO proposal on Identification and Communication
of Diagnostic Uncertainty to Prevent Diagnostic Error in Intensive Care.


**Formal Teaching of Peers**

*No presentations below were sponsored by outside entities.*

| | | |
|---|---|---|
| 1989-1991 | Clinical Decision Analysis, Clinic Prediction Rules, Receiver Operating Characteristic (ROC) Curves: Clinical Decision-Making Course Cook County Graduate School of Medicine Postgraduate Education | Faculty 3 lectures; each repeated twice |
| 2008 | Diagnosis Errors in Medicine The Patient Safety Imperative HMS / BWH / BIDMC | Single presentation Boston, MA |
| 2009 | EHR Solutions for Reducing Errors and Transforming Healthcare Quality Patient-Centered Computing and e-Health: Transforming Healthcare Quality HMS / Partners HealthCare Clinical Informatics Research and Development | Workshop faculty Boston, MA |
| 2009 | Diagnosis Errors Strategies for Prevention Strategies 2009 Annual Patient Safety Summit: Engineering Good Ideas HMS / CRICO Harvard Risk Management Foundation (RMF) | Workshop faculty Boston, MA |
| 2013-2015, 2017, 2020, 2021, 2022 | Panel Moderator for Lung Cancer; Colorectal Cancer (2013 –2015); Model M&M Conference (2014-2015); Breast Cancer Screening (2017); COVID Infections and Diagnosis Errors  (2020) | 1hour of lectures/year Boston, MA |

| | | |
|---|---|---|
| | Best Medical Practices: Maximizing Skills, Minimizing Risk, Diagnostic Pitfalls (2021) HMS / CRICO Risk Management Foundation | |
| 2014-2016 | Academic Improvement Collaborative Learning Sessions (workshops on colorectal cancer, breast cancer screening, quality improvement) HMS Center for Primary Care | Workshop faculty Cambridge, MA |
| 2016 | Teaching Clinical Skills OSTE.  HMS Simulation Center HMS Center for Primary Care | Faculty Boston, MA |
| 2015, 2017, 2019, 2021, 2022-2024 | Quality, Informatics and Leadership (SQIL) Program. HMS Office of External Education Diagnosis Errors in Medicine.  Medication Safety. | 1 webinar (2015) 1 lecture (2017) 4 lectures (2019) Boston, MA / London, UK 3 Webinars (2021) 2 Webinar lectures (2023-24) |
| 2018-2024 | What you Need to Know about Diagnostic Errors in Medicine HMS Intensive Review of Internal Medicine | Annual presentations at BWH Internal Medicine Review Course Boston, MA |

**Local Invited Presentations**

*No presentations below were sponsored by outside entities.*

| | |
|---|---|
| 1990 | The Healthcare Summit and the Future of Healthcare/ Lecturer Rush University Health Systems Management Graduate Seminar |
| 1991 | Past, Present, and Future, Rush University Health Systems Management Graduate Seminar Cook County Hospital |
| 1995 | Lessons from Drug Utilization Evaluation/ Speaker Cook County Hospital |
| 1995 | Glucose Control in Diabetes Mellitus: How Tight is the Case?/ Lecturer St. Luke's Section of General Internal Medicine/ Cook County Hospital General Medicine/ Primary Care |
| 1996-2007 | Cook County Hospital OB-GYN Dept. Annual Research Symposium/ Review Committee Judge & Guest Discussant |
| 1999 | Uncovering and Prevent Errors in Prison Health Setting/ Lecture Cermack Health Services |
| 2001 | Today's Speech: speech recognition in medicine: is it ready for prime time?/ Lecture Rush Medical College |
| 2001 | Medical Errors: Beyond M & M/ Lecture Cermack Jail Hospital |

| 2001  | Errors and the Practice of Immunology, Rush Section of Allergy and Immunology Special Lecture Series/ Lecture Rush Medical College |
|-------|------------|
| 2002  | Linking Lab, Pharmacy and the Clinicians/ Lecture Cook County Hospital |
| 2004  | What is QA/QI for Underserved?/ Presentation Cook County Hospital |
| 2004  | Improving Health Care.  Eight Forty-Eight Chicago Public Radio. 10/16/04 |
| 2003  | Developing a National Action Agenda for the National Health Information Infrastructure: Report from the NHII Summit/ Presentation Rush Medical College/ Cook County Hospital |
| 2005  | Take the Pledge. Pharma Free Week/ Presenter Rush University |
| 2005  | Diagnosis Delay in a Patient with Spinal Epidural Abscess/ Medical Grand Rounds Cook County |
| 2005  | Operational Failures in Follow-up of Abnormal Test Results/ Medical Grand Rounds Cook County Hospital |
| 2007  | Primary Care-International Issues-The Work of Barbara Starfield/ Presenter Brigham and Women's Hospital |
| 2008  | Diagnosis Errors: Going Beyond Medication Errors for Patient Safety/ Presenter Brigham Center for Patient Safety Research and Practice |
| 2008  | Leveraging Electronic Utilities and Resources to Improve Personal and Research Productivity/ Presenter.  Brigham and Women's Hospital Division of General Medicine Research Seminars |
| 2009  | Lessons from Risk Management and Diagnosis Errors in Medicine Brigham and Women's Hospital Harvard Medical School |
| 2009  | Promoting More Conservative Prescribing 2/18/2009 Presentation to Division of Pharmacoepidemiology and Pharmacoeconomics Department of Medicine Brigham and Women's Hospital Harvard Medical School |
| 2009  | Partners Healthcare Clinical Informatics Research and Development (CIRD) Informatics Seminar. Presentation Electronic Clinical Documentation: It's Role in Diagnosis Error and Improvement |
| 2009  | Building on Legacy of the Lown Group: 25 principles for more conservative prescribing. Lown Cardiology Group. |
| 2010- | Co-Chair BWH Primary Care Morbidity and Mortality (M&M) Conference Quarterly. (2-3 conferences chaired /presentations annually) |
| 2012  | Special Ethics Grand Rounds: Professional-Patient Boundaries: When Does Helping Patients Cross the Line?" BWH Medical Ethics Dept Lecture Series. |
| 2012  | Cuba's Health: Reflections and Review of Medical and Economic Conditions. BWH Division of General Medicine Presentation.  7/12 |
| 2012  | Professional-Patient Boundaries: When Does Helping Patients Cross the Line. BWH Ethics Symposium. |
| 2013  | MGH Stoeckle Center Schwartz Center Rounds for the Primary Care Community. Tis the Season to Give, but...Boundary Issues for the Primary Care Relationship. 12/18/ 2013 |
| 2014  | Physician –Patient Boundaries. BWH Behavioral Neurology Conference. 3/14 |

| 2014 | Guest Discussant. Beth Israel Deaconess Hematology-Oncology Tumor Board M&M 12/1/14 |
|---|---|
| 2014 | Optimizing HIT for Cancer Screening and High-risk Orders |
| | Closing the Loop. Ryan's Story. Presentation to Harvard Center for Primary Care Academic Improvement Collaborate Learning Session. Cambridge. 6/12/14 |
| 2014 | Using a Driver Diagram to Connect the Dots. (w/ A. Ellner, T. Bearden). Presentation to the Harvard Center for Primary Care Academic Improvement Collaborate Learning Session. Cambridge. 11/1/14 |
| 2017 | Diagnostic Error in Medicine:  Understanding and Implementing the Institute of Medicine (IOM/NAS) Report on Improving Diagnosis / Grand Rounds |
| | Division of General Medicine, Beth Israel Deaconess Medical Center, Boston, MA |
| 2017 | Tribute to Ryan Wanniger-Extraordinary Patient, |
| | Dana-Farber Cancer Institute, Boston, MA |
| 2018 | Improving Care for Colorectal Cancer Screening. AIC CARES presentation to CRICO Operations Committee. 2/1/18/ |
| 2018 | Building A Better CPOE System: Comparing An Indications-Based Medication-Ordering Prototype To Leading Commercial CPOE Systems RSS 3082: Harvard Clinical Informatics Series 2/6/2018 |
| 2018 | New Harvard Malpractice Study. VIDS Table Content Lead, CRICO |
| 2018 | Patient Terminations / Invited Presentation |
| | HMS Center for Primary Care, Boston, MA |
| 2018 | Principles of Conservative Diagnosis: Special Edward P. .  Center for Quality and Safety Journal Club 12/19/18. |
| | Massachusetts General Hospital, Boston, MA |
| 2019 | Diagnostic Errors: Adult and Pediatric Issues / Invited presentation |
| | Safety & Quality Forum, Boston Children's Hospital, Boston, MA |
| 2019 | Engineering High Reliability/Critical Junctions Learning Lab (EHRLL) Learning Session #10. |
| | HMS Center for Primary Care / Harvard T.H. Chan School of Public Health, Boston, MA |
| 2019 | Proud to Be GIM / Discussion table faculty leader |
| | HMS Center for Primary Care, Boston, MA |
| 2019 | Conceptualizing Flow as a Change Idea / Invited presentation |
| | Research Executive Council, BWH Center for Patient Safety, Boston, MA |
| 2020 | Diagnostic Errors: State of the Art / Medical Grand Rounds |
| | Harvard University Health Services, Cambridge, MA |
| 2023 | Improving Diagnosis 2023: |
| | Culture, Contributions, and Conundrums |
| | at BIDMC and Beyond.  Mark Aronson annual endowed quality lectureship. |
| | https://vimeo.com/791960525 |
| | Medical Grand Rounds, BIDMC, Boston, MA |
| 2023 | Introduction to Diagnostic Errors in Medicine / Invited presentations |
| | Social Medicine Special Conference, Cambridge Health Alliance. |

<u>**Invited Presentations and Courses**</u>

*Those presentations below sponsored by outside entities are so noted and the sponsor(s) identified.*

**Regional**

| | |
|---|---|
| 1984 | Health Care to the Poor in the U.S. / Lecturer |
| | University of Chicago Medical School, Chicago, IL |
| 1984 | Underserved Areas: Urban Health Problems in the City of Chicago/ Lecturer |
| | University of Illinois College of Medicine, Chicago, IL |
| 1985 | Analysis of Dumping Patterns and Implications for Current Crisis at Cook County Hospital/ Presentation |
| | College of Pharmacy, University of Illinois, Chicago, IL |
| 1985 | Public Hospitals- The Case of Cook County Hospital, Health Care and the Poor Course/ Lecturer. University of Chicago Medical School, Chicago, IL |
| 1988 | Medical Informatics: Personal Filing System for Residents/ Lecturer. Michael Reese Medical Center Primary Care Series, Chicago, IL |
| 1989 | Introduction to its History and Future/ Lecturer, site coordinator  University of Chicago |
| 1989 | National Health Program: Physicians' View/ Presentation. Illinois Department of Public Health Annual Meeting, Chicago, IL |
| 1989 | What is Clinical Decision-making/ Presenter. Chicago Medical Society, Chicago, IL |
| 1989 | The Need for a National Health Program/ Lecture |
| | DePaul University Master of Public Service Course, Chicago, IL |
| 1989 | Introduction to Decision Analysis: The Amphotericin Case/ Medical Grand Rounds |
| | Christ Hospital, Oak Lawn, IL |
| 1990 | Realities of Medicine Course: Access to Health Care/ Lecturer |
| | University of Illinois College of Medicine at Chicago, Chicago, IL |
| 1990 | When to Operate for BPH: Insights from Decision Analysis/ Presentation University of Illinois at Chicago, Section of General Medicine Research Conference, Chicago, IL |
| 1990 | Public Sector Medical Services/ Presentation |
| | Center for Civic Leadership, Chicago, IL |
| 1990 | The Health Services Research Article of the Year: Evaluation of the Value of Prostatectomy/ Presenter |
| | Michael Reese Medical Center Primary Care Seminar Series, Chicago, IL |
| 1991 | Illinois Physicians for a National Health Program/ Coordinator, Speaker |

|       |                                                                                         |
|-------|-----------------------------------------------------------------------------------------|
|       | Chicago, IL                                                                             |
| 1992  | Quality of Care Under a National Health Program: Incorporating and Critiquing the Corporate Paradigm/ Presentation |
|       | 3rd Annual Midwest Radical Scholars Conference, Loyola University, Chicago, IL |
| 1992  | Dr. Harold Levine: His Legacy and Relevance for Health Quality Today/ Presentation |
|       | Chicago Internal Medicine Society, Chicago, IL |
| 1995  | History, Lessons and Tour of Cook County Hospital/ Presentation and tour leader University of Chicago Graduate Seminar on Health Care to the Poor, Chicago, IL |
| 1995  | Quality and Health Reform: 1995 and Beyond/ Presentation Department of Medicine Grand Rounds, West Suburban Hospital, Oak Park, IL |
| 1995  | Quality and Corporatized Managed Care/ Presentation Department of Medicine Grand Rounds, Rush Westlake Hospital, Oak Park, IL |
| 1995  | The Public Sector in Health Care/ Lecturer DePaul University School for New Learning, Chicago, IL Cook County Hospital History and Future/ Lecturer |
| 1996  | Decision Support for Better Prescribing: A Physicians' View/ Presentation National Association of Boards of Pharmacy/ American Association of Colleges of Pharmacy Regional District IV 1996 Annual Meeting, Chicago, IL |
| 1996  | The A.D.A. Standards as Clinical Practice Guidelines: Barriers to Implementation and solutions in publicly funded settings/ Plenary speaker |
| 1996  | Physicians' role in managed care/ Debate |
|       | University of Chicago Health Policy Research Council, Chicago, IL |
| 1996  | Beyond Medline: Medical Informatics for the Practicing Academic General Internist/ Workshop Coordinator |
|       | 14th Annual Midwest Society for General Internal Medicine, Chicago, IL |
| 1996  | Physicians as patients' advocates or adversaries/ Speaker |
|       | National Physicians for Social Responsibility Conference, Chicago, IL |
| 1996  | There's Got to be a Better Way: Managed Care and the Current US Health System/ Presenter |
|       | Department of Medicine Grand Rounds, Mount Sinai Hospital, Chicago, IL |
| 1997  | DePaul University School for New Learning, Chicago, IL, Lecturer |
| 1997  | How Students can Make Difference in Reforming Healthcare/ Presentation |
|       | Midwest Regional AMSA Convention, Northwestern University, Chicago, IL |
| 1997  | Strategies and Tools for Keeping Up-to-Date in Medicine: Medical Informatics for the Practicing Internist/ Presentation |
|       | Northwestern Medical School Dept of Medicine 34th Annual The Year in Internal Medicine, Chicago, IL |
| 1997  | Computers as a Clinical Information Resource/ Workshop leader |
|       | Rush-Pres St. Luke's/ Cook County Hospital Departments of Medicine/ General Medicine, Chicago, IL |
| 1997  | Clinical Skills for Primary Care/ Presenter |
|       | Rush-Pres St. Luke's/ Cook County Hospital Departments of Medicine/ General Medicine, Chicago, IL |

| 1998 | Department of Medicine, Grand Rounds, Medical Informatics for the Practicing Internist/ Grand Rounds |
| | Mercy Hospital, Chicago, IL |
| 1998 | Healthcare Restructuring and its Effects on Patient Care/ Presentation |
| | DePaul University School of Law, Chicago, IL |
| 1998 | The Managed Care Debate: Special Topics in Health Policy/ Debate |
| | Northwestern University, Chicago, IL |
| 1999 | Pharmaceutical Costs: Asking the right questions prescribing the right remedies/ Keynote speaker |
| | Chicago Institute of Medicine, Chicago, IL |
| 1999 | Redefining Health Care: Minisymposium addressing current status of U.S. Health care/ Speaker |
| | Midwest American Student Medical Association, Loyola University, Chicago, IL |
| 1999 | Research on Medical Errors/ Speaker |
| | Northwestern University, Chicago, IL |
| 2000 | Opening Pandora's Box: Health Insurance, Quality and the Future of Medicine/ Grand Rounds |
| | Michael Reese Hospital, Chicago, IL |
| 2001 | Out of Control: Ethical Conflicts in our Professional Addiction to Drugs/ Grand Rounds |
| | Christ Hospital, Oak Lawn, IL |
| 2001 | Informatics and Error Prevention/ Presentation and workshop leader |
| | Chicago Patient Safety Forum Citywide Conference, Chicago, IL |
| 2001 | Medical Errors: New Findings from Institute of Medicine/ Grand Rounds |
| | Mt. Sinai Hospital, Chicago, IL |
| 2001 | Swept Away: Indigent Patients' Agendas, Outcomes, and Lives Drowning in a Sea of Drugs/ Panel Presenter |
| | University of Illinois at Chicago Medical Center, Chicago, IL |
| 2001 | Medical care and health access 2001/ Presenter |
| | Loyola University, Chicago, IL |
| 2001 | Project Leadership Group/ Lecture and tour |
| | Cook County Hospital, Chicago, IL |
| 2001 | Northwestern University Combined Public Health/ Lecture and tour |
| | Northwestern University, Chicago, IL |
| 2001 | National conference for uninsured/ Keynote speaker |
| | American Medical Students Assn, Chicago, IL |
| 2002 | Health Policy, Uninsured and Cook County Hospital/ Guest speaker |
| | Northwestern University, Chicago, IL |
| 2002 | Health Care in the City/ Lecture and tour |
| | DePaul University, Chicago, IL |
| 2002 | Illinois Hospital Association – current issues statewide conference call presentation on Involving Hospitals and the Medical Staff in Recognizing and Preventing Diagnosis Error/ Presenter |
| | Illinois Hospital Association, Chicago, IL |
| 2002 | Health Care for the Uninsured/ Guest lecturer |

|      | University of Illinois College of Medicine, Chicago, IL |
|------|---------------------------------------------------------|
| 2003 | Computerized Prescribing: Current Challenges/ Presentation |
|      | Midwestern University, Grove, IL |
| 2003 | Diagnostic Error in Medicine/ Grand Rounds |
|      | Trinity Rock Island, IL |
| 2003 | Diagnosis Errors: State of the Art/ Grand Rounds |
|      | Condell Memorial Hospital, Libertyville, IL |
| 2003 | Patient safety-beyond blame beyond extra care/ Keynote speaker |
|      | Illinois Organization of Nurse Leaders, Bloomington, IL |
| 2003 | Showcasing What Works/ Convener, Conference Chair, Moderator |
|      | Chicago Patient Safety Forum, Chicago, IL |
| 2003 | Risk Consulting Study Tour/ Consultant, presenter |
|      | Knickerbocker Hotel, Chicago IL |
| 2004 | Medication and Diagnosis Errors/ Grand Rounds |
|      | OSF St. Francis Hospital, Bloomington, IL |
| 2004 | Medical Errors: Focusing on the Problem of Diagnosis Errors/ Grand Rounds |
|      | St. Francis Hospital, Evanston, IL |
| 2004 | Health Policy Reform/ Seminar leader |
|      | St. Elizabeth Hospital, Chicago, IL |
| 2004 | Medication and Diagnosis Errors/ Grand Rounds |
|      | St. Francis Hospital, Bloomington, IL |
| 2004 | Medical Errors: Focusing on the Problem of Diagnosis Errors/ Grand Rounds |
|      | St. Francis Hospital, Evanston, IL |
| 2004 | Health Policy Reform/ Seminar leader |
|      | St. Elizabeth Hospital Dept of Family Practice, Seminar, Chicago, IL |
| 2004 | New Paradigms for Understanding and Preventing Diagnosis Errors/ Grand Rounds |
|      | Provident Hospital, Chicago, IL |
| 2004 | Patient Safety: Our Personal and Collective Journey, Keynote speaker |
|      | Plenary Chicago Patient Safety Forum Creating Safer Health Care, Chicago, IL |
| 2004 | Lesson and Insights on Electronic Clinical Documentation/ Speaker |
|      | Chicago Area Informaticists Meeting, Chicago, IL |
| 2004 | A Physician's View of Quality Reforms Midwest Business/ Speaker |
|      | Chicago, IL |
| 2004 | Debate on Uninsured and Future of U.S. Health Care System/ Speaker |
|      | University of Chicago, Chicago, IL (American Medical Student Association) |
| 2004 | History and Issues Cook County Stroger Hospital/ Tour, Presentation |
|      | DePaul University Graduate School, Department of Nursing, Chicago, IL |
| 2005 | Social Responsibility and Media Advocacy/ Plenary Presentation |
|      | Northwestern University, Chicago, IL |
| 2005 | Health Care Policy and National Health Insurance/ Lecturer |
|      | Loyola University Graduate School, Chicago, IL |
| 2005 | What Happened to Mr. M?/ Lecturer |
|      | University of Chicago, Chicago, IL |
| 2005 | National Health Insurance/ Presentation |

|          | Pritzker School of Medicine at the University of Chicago, Chicago, IL |
|----------|---|
| 2005     | Medication Reconciliation-Lessons, Insights, Future Work/ Conference Co-Chair and Keynote Presenter |
|          | Chicago Patient Safety Forum Medication Safety Conference, Chicago, IL |
| 2005     | Patient Safety and Information Technology/ Workshop Organizer and Presenter |
|          | Northwestern University School of Medicine, Chicago, IL |
| 2005     | Just Saying No to Drug Reps: Pharma Free Week/ Lecturer |
|          | Chicago College of Osteopathic Medicine AMSA Chapter, Downers Grove, IL |
| 2005     | Getting real about Patient Safety – Ten insights from the trenches/ Plenary speaker |
|          | Loyola University Stritch School of Medicine, Maywood IL |
| 2006     | Disparities in Medicine – Lecture and Tour of Cook County (Stroger) Hospital University of Chicago/ Seminar Coordinator, Lecturer |
|          | M1 Special Orientation Session, Chicago, IL |
| 2006     | Patient Safety and Health IT/ Presentation |
|          | UIC, Chicago, IL |
| 2006-2007 | PMAD 385: Critical Analysis of Pharmaceutical Marketing/ Course co-director |
|          | University of Illinois at Chicago College of Pharmacy, Chicago, IL |
| 2007     | Debate on the Future of American Health Care/ Keynote Speaker, Debater Northwestern University Feinberg School of Medicine, Chicago, IL (AMA Medical Student Section) |
| 2007     | Critical Prescribing and Evidence based prescribing issues/ Lecture University of Illinois, Chicago, IL |
| 2007     | Health Care in Chicago: Current crisis at Cook County Hospital and Bureau of Health Services Clinics/ Presentation University of Illinois, Chicago, IL |
| 2007     | U.S. Health Care Quality and its Reform/ Grand Rounds Weiss Hospital, Chicago, IL |
| 2007     | P4P or NHP, That is the Question – U.S. Health Care Quality and its Reform/ Grand Rounds Mercy Hospital, Chicago, IL |
| 2007     | Medication Reconciliation: Experiences, Challenges, and Opportunities, Patient Safety: Moving from Concept to Reality/ Workshop presenter and organizer Chicago Patient Safety Forum 2007 Annual Meeting, Maywood, IL |
| 2007     | Evidence Based Prescribing/ Lecturer. University of Illinois at Chicago, Chicago, IL |
| 2008-2011 | Patient Safety Course/ Lecturer Northeastern University College of Pharmacy, Boston, MA |
| 2009     | Medical Grand Rounds.  Diagnostic Errors: Lessons from Three Hospitals. Cook County Stroger Hospital 11/12/09 |
| 2009     | How To Better Prescribe In Primary Care / CME faculty A Core Curriculum in Adult Primary Care Medicine |

|  | Boston University School of Medicine, Section of General Internal Medicine |
|------|------|
| 2009 | How to Better Prescribe in Primary Care / CME faculty |
|  | A Core Curriculum in Adult Primary Care Medicine |
|  | Beth Israel Deaconess Hospital – Needham, Needham, MA |
| 2009 | Narrow Diagnosis Think Tank Summit. Keynote Speaker. Harvard Risk Management Foundation. June 15, 2009 |
| 2009 | Core Curriculum in Adult Primary Care lecture; How to Practice More Conservative Prescribing in Primary Care; Boston University School of Medicine section of General Internal Medicine. 9/19/2009 |
| 2010 | Man with Renal Mass Overlooked for 5 months: Risk Management and Safety Reliability Implications. Presentation to Ambulatory Risk Management Leaders Council of Harvard Risk Management Foundation. Harvard Faculty Club 11/19/2010 |
| 2010-2014 | PBB Medication Safety  Professional Elective Spring Semester 2010  Linking Lab and Pharmacy.  Massachusetts College of Pharmacy and Health Sciences School of Pharmacy, Boston |
| 2010 | What you didn't learn in Pharmacology class: 25 Principles for Conservative Prescribing. |
|  | AMSA regional conference in Providence on October 29-31 |
| 2011 | Health Reform and Quality: Moving Forward with Single Payer BU School of Public Health. BU medical school Boston, MA. 3/21/11 |
| 2011 | Better to Best: Thoughts on Global Health Systems. American College of Medical Quality and the Brown University IHI Open School Chapter, First Annual Northeast Regional Conference on February 5, 2011 |
| 2011 | Diagnosis Errors – How to Diagnose; How to Prevent / Medical Grand Rounds |
|  | Winchester Hospital, Winchester, MA |
| 2012 | The View from the Front Lines: the ROI for Diagnostic Safety. Plenary speaker.  CRICO Strategies Patient Safety Symposium. Cambridge. |
| 2013 | Progress and Prospective for IVR ADR Screening – CUR-IT (Canadian US IT Collaborative Group) Boston. 4/1/13 |
| 2013 | MA Coalition for Prevention Medical Errors. Presentation on PROMISES Project 4/22/13. |
| 2013 | Seeing in Uncertainty: A trans professional Workshop for Care Providers and Science Educations: Arts Practica Thought on Clinical Uncertainty and VTS-Visual Thinking Strategies. 10/25/13 Brandeis University |
| 2013 | The PROMISES Project. WIHI (Institute for Healthcare Improvement) National Webinar. 11/7/13 |
| 2014 | Relevance of Boundaries to Psychology Professions in Training / Invited presentation |
|  | Graduate Program in Clinical Psychology, Tufts University, Medford, MA |
| 2014 | Crossing Doctor-Patient Boundaries / Ethics Grand Rounds |
|  | Department of Ethics, Tufts New England Medical Center, Boston, MA |
| 2014 | Respecting Physician Patient Boundaries / Primary Care Grand Rounds |
|  | Boston Medical Center, Boston, MA |
| 2015 | National Health Reform and Single Payer / Invited presentation |

|      | Boston University Medical Students, Boston, MA |
|------|------|
| 2014 | Plenary Speaker. Massachusetts Patient Safety Forum. Patient Safety in Small Primary Care Practices: Health from the PROMISES Practices and Project Results. Massachusetts Coalition for the Prevention of Medical Errors. Burlington MA. 4/7/14 |
| 2014 | Creating a Primary Care Morbidity and Mortality Conference: The How To's and an Example. Best Medical Practices Maximizing Skills, Minimizing Risk. BWH and BI Hospitals Harvard Medical School Course. 11/14 |
| 2014 | Ask the Exerts. Panel Coordinator/Moderator: Update on Colorectal Cancer Screening; Does My Patient Have Cardiac Chest Pain? Best Medical Practices Maximizing Skills, Minimizing Risk. BWH and BI Hospitals Harvard Medical School Course. 11/14 |
| 2015 | Featured speaker. Update on Diagnostic Errors. MA Coalition for Prevention Medical Errors. Burlington, MA. 2/27/15 |
| 2015 | Diagnostic Pitfalls: Burning Platform and Strategies: CRICO Ambulatory Leaders Primary Care Retreat. 5/20/15 |
| 2015 | Crossing Boundaries to Better Care for our Patients: Roles and Rules for Psychologists. Cambridge College. 4/6/15 |
| 2015 | Findings from NSPF and FDA CPOEMS Studies. Presentation to CRICO Errors Taxonomy Task Force. 6/10/15 |
| 2016 | Diagnostic Pitfalls. A new construct for understanding and preventing diagnostic errors? MA Coalition for Prevention of Medical Errors. |
| 2016 | Adding Indications to Prescriptions. MA Coalition for Prevention of Medical Errors. 12/19/16 |
| 2017 | Presentation to HMS Primary Care Center PCIN Learning Session. Executive Leadership Session. 3/10/17. |
| 2019 | Single Payer and Quality / Invited Presentation<br>Boston University School of Medicine, Boston, MA |
| 2018 | Learning from and about the #1 Cause of Medical Errors--Diagnostic Errors / Visiting Professor and Grand Rounds presenter<br>Connecticut Children's Medical Center, Hartford, CT |
| 2019 | The Intersection of Data and Storytelling / Keynote Speaker<br>CRICO Strategies Comparative Benchmarking System Member Summit 2019. 6/12/19 |
| 2019 | Improving Diagnosis / Plenary Speaker and Panel Moderator<br>Massachusetts Coalition for the Prevention of Medical Errors Annual Meeting, Framingham, MA |
| 2019 | Diagnosis Errors / Grand Rounds<br>Department of Medicine, South Shore Hospital, South Weymouth, MA |
| 2020 | Diagnosis Error in the Covid-19 Era / Invited Speaker<br>Mass Coalition for Prevention of Medical Errors |
| 2020 | Diagnosis Errors in the COVID Era / Invited Speaker<br>Department of Medicine, Milford Regional Medical Center, Milford, MA |
| 2022 | Why and How to Screen for and Analyze Diagnostic Errors / Special PRIDE presentation/discussion moderator |

| | |
|---|---|
| | Primary Care Improvement in Diagnostic Error (PRIDE) 2/23/22. |
| 2022 | Learning from Patients with Delayed Diagnosis of Cancer: Presentation on proposed for Diagnostic Center for Excellence. |
| | Primary Care Improvement in Diagnostic Error (PRIDE) Conference 6 15/22 |
| 2022 | MPIE Risk Management Networking Program – Preventing Diagnostic Error in Primary Care 6/22/22. |
| 2022 | Medication Errors: Lessons from the RaDonda Vaught Case and Steps for Action - American College of Clinical Pharmacy ACCP Journal Webcast Episode #87 (w/ Bruce Lambert) |
| 2023 | Diagnostic Errors and Betsy Lehman BWH PRIDE Project. MA Coalition for Prevention of Medical Errors, Burlington, MA |
| 2023 | Keynote Speaker. How Can We Make Diagnosis More Reliable and Timely in 2023. Massachusetts Board of Registration in Medicine 2023 Quality & Patient Safety Conference,University of MA Worcester |
| 2023 | Avoiding Diagnostic Errors. Beth Israel Core Updates and Essentials in Primary Care 2023-2024. 12/16/2023. Presenter. |
| 2024 | Update on Diagnostic Errors. Medical Grand Rounds- BIDMC Plymouth MA 3/1/24. |
| 2024 | Learning from Patients to Prevent Diagnostic Errors -Massachusetts Healthcare Advocates Annual Symposium. Worcester MA. 4/10/2024 |

**Regional Abstract Oral Presentations**

| | |
|---|---|
| 2005 | Contextual Errors in Medical Decision Making: What are they and how do we find them? / Oral presentation SGIM Midwest Regional Meeting, Chicago, IL |

**National**

| | |
|---|---|
| 1985 | Access/Dumping Issues/ Roundtable Moderator American Public Health Association 113th Annual Meeting, Washington, DC |
| 1985 | Introduction to Issues in Public Medicine/ Lecture Ripon College, Ripon, WI |
| 1986 | Introduction to Medical Decision-Making/ Lecture Montefiore Rikers Island Health Service, New York City, NY |
| 1988 | Malcolm Peterson Memorial Session: General Internal Medicine and Society – Bridging the Gap with a National Health Plan/ Keynote Speaker 11th Annual Meeting Society for General Internal Medicine, Washington, DC |
| 1989 | The Chicago You Came to See: Public Health Introduction to Its People, Health and History/ Workshop organizer and Presentation 117th Annual Meeting American Public Health Association, Chicago, IL |
| 1990 | Moving Health Services into the Community: A Dissenting View – Dangerous Either/ Or Equation/ Presentation 118th Annual Meeting American Public Health Association, New York City, NY |

| | |
|---|---|
| 1990 | Urban Health Crisis: Chicago Impact/ Speaker |
| | Health Policy Advisory Committee Conference on Urban Health Crisis, New York, NY |
| 1990 | Poverty and Health/ Minicourse Coordinator |
| | Society for General Internal Medicine, 13th Annual Meeting, Washington, DC |
| 1990 | Providing Ambulatory Care to Vulnerable Populations: What We Can Do When Clinical Care is Compromised by Constrained Resources?/ Workshop Coordinator |
| | Society for General Internal Medicine, 13th Annual Meeting, Washington, DC |
| 1990 | Drug Formularies: Myths-In-Formation, Symposium on the Cost of Drugs, Institute for Health Policy Studies/ Presentation |
| | School of Medicine University of California, San Francisco, CA |
| 1991 | Need for a National Health Program to Ensure Quality/ Pre-course Faculty |
| | Society for General Internal Medicine (SGIM) 14th Annual Meeting, Seattle, WA |
| 1992 | Patient Education: Beyond the Boundaries/ Keynote Address. Bethesda, MD |
| 1992 | National Health Program: A Framework for Quality Improvement/ Presentation |
| | 119th Annual Meeting American Public Health Association, Atlanta, GA |
| 1993 | Contributed Papers on Drug Policy and Pharmacy Services/ Discussant |
| | 121st Annual Meeting American Public Health Association, San Francisco, CA |
| 1994 | An Evening with Dr. Quentin Young: Medical Care Section/ Presentation |
| | 122nd Annual Meeting American Public Health Association, Washington, DC |
| 1994 | Communicating Risks to Patients: Introduction and Caveats/ Keynote presentation |
| 1995 | United States Pharmacopeia Inc. Open Conference, Reston, VA |
| 1996 | Horizons in Diabetes Managements, American Diabetes Assn |
| | 39th Annual Professional Symposium, Oak Brook, IL |
| 1996 | The Backlash Against the Backlash, Physician's for a National Health Program/ Presentation |
| | 126th Annual Meeting American Public Health Association, New York City, NY |
| 1997 | Examining Errors in Medicine: Prevention of Sentinel Events and Untoward Outcomes/ Workshop coordinator |
| | 20th Annual Meeting Society for General Internal Medicine, Washington, DC |
| 1997-1998 | Breakthrough Series Advisory Panel on Improving Physician Prescribing Practices Faculty, Planning Committee member Presenter.  Boston, MA Boston, MA |
| 1998 | Institute for Health Care Improvement (IHI) Improving Prescribing Practices National Congress/ Faculty Minneapolis, MN |
| 1999 | Understanding and Preventing Errors in Medicine/ Grand Rounds |
| | George Washington University Department of Heath Services, Washington DC |
| 2000 | Access, Quality, and the Future of Market Medicine/ Grand Rounds St. Luke's Medical Center, Milwaukee WI |

| | |
|---|---|
| 2000 | Information technology for preventing health care errors/ Presentation American Informatics Association, Boston, MA |
| 2001 | Conflicts in our professional addiction to drugs....and how to Detox/ Workshop leader and presentation. Physicians for National Health Program Annual Meeting, Atlanta, GA |
| 2001 | Health care reform or deform: impacts on medical students/ Presenter American Medical Student Association, Chicago, IL |
| 2001 | Computerized Prescribing: Current Challenges or Seeking a Higher Leaping Frog/ Presentation. Academy for Health Services Research & Health Policy Annual Meeting, Atlanta, GA |
| 2001 | National health reform: theirs and ours/ Keynote Presentation. Madison WI |
| 2001 | Free Clinics of the Great Lakes Region Annual Conference: A Celebration of Commitment, Progress, and Spirit/ Keynote Presentation. Madison WI |
| 2001 | Symposium on U.S. Health Science Students as Radical Political Activists: Their work and their Impact/ Facilitator Institute of Social Medicine and Community Health, and Socialist Caucus of the American Public Health Association, Atlanta, GA |
| 2001 | Memorial Service/ Tribute for Avedis Donabedian/ Featured speaker University of Michigan School of Public Health, Ann Arbor, MI |
| 2002 | Quality improvement in healthcare / Teleconference presentation to Family Practice Dept Residents University of Kansas School of Medicine, Wichita, KS |
| 2002 | How would Dr. Donabedian think about Diagnosis Errors/ Presentation American Public Health Association 130th Annual Meeting, Philadelphia, PA |
| 2002 | Financing National Health Insurance and Why Incrementalism Fails/ Workshop leader, presentation Physicians for National Health Program annual meeting, Philadelphia, PA |
| 2002 | Intimate Strangers: Connecting Lab and Pharmacy to Reduce Errors and Improve Care/ Plenary Speaker American Medical Informatics Association, Scottsdale, AZ |
| 2002 | Spring Congress A Drug by Any Other Name: The Role of Informatics from Drug Development through the Point-of-Care/ Plenary Speaker American Medical Informatics Association, Scottsdale, AZ |
| 2002 | Health Reform: Understanding and Addressing the Problems/ Grand Rounds University of Wisconsin, Madison, WI |
| 2003 | Stoneman Visiting Professor of Health Care Quality/ Visiting Professorship Beth Israel Deaconess Medical Center. Boston, MA |
| 2003 | Medical Malpractice/ Presentation Quality and National Health Reform, APHA 131st Annual Meeting, San Francisco, CA |
| 2003 | Improving Quality Improvement in Health Care: Foundations and Frontiers/ Session organizer and presentation; APHA 131st Annual Meeting, San Francisco, CA |
| 2003 | Health Progressives in APHA: What Worked, What Didn't, What Should be Done Now/ Moderator, closing speaker APHA 131st Annual Meeting, San Francisco, CA |

| 2003 | Risk Management Tips: A Focused Look at Failure to Diagnose/ National audio conference Presenter. Risk Management Association.  Lansing, MI |
| 2003 | Paper Imaging: Paradoxical Success of Cerner EMR/ Presentation Cerner Health Conference, Kansas City, MO |
| 2003 | Malpractice and Health Reform/ Presentation New York Metro Physician for a National Health Program Forum, New York City, NY |
| 2003 | Pathways for Medication Safety/ Project Consultant American Hospital Association (HRET/AHA/ISMP Project), Chicago, IL |
| 2004 | Challenges in Putting Research Results to Use: Practitioner Perspective from the Trenches/ Plenary Speaker |
| 2004 | Special Session: Capitalism and the Environment/ Convener, Moderator, Introductory Presentation |
| 2004 | American Public Health Association (APHA) 130th Annual Meeting, Philadelphia, PA |
| 2004 | Formularies, pharmacies, prescribers, and patients: understanding the economic, political, medical, and social pressures behind what we prescribe and what patients receive/ Workshop co-coordinator 27th Annual National Society for General Internal Medicine (SGIM) Meeting, Chicago, IL |
| 2004 | Universal National Health Insurance: Solution to our Malpractice, Mal-Access Mess/ Keynote speaker |
| 2004 | Broadlawns Hospital Medical Staff citywide forum, Iowa Historical Museum, Des Moines, IA |
| 2004 | Medical Grand Rounds. University of Iowa, Iowa Health System Methodist Hospital, Des Moines, IA |
| 2004 | Medical Grand rounds Broadlawns Hospital, (Polk County Public Hospital), Des Moines, IA |
| 2004 | Deep Connections: Linking Quality Improvement/ Presentation American Public Health Association 132nd Annual Meeting, Washington, DC |
| 2004 | Malpractice and National Health Reform: Fifteen Parallels / Workshop Leader Physicians for a National Health Program national annual meeting & leadership training workshop, George Washington University Marvin Center, Washington, D.C. |
| 2004 | Visiting Professor, The Activism and Medicine Course Case, and MetroHealth Hospital Quality Initiatives monthly conference guest speaker discussant Case Western University, Cleveland, OH |
| 2004 | Visiting Professor, including special presentation for research seminar Diagnostic Error in Medicine Clinical Quality & Patient Safety Research Issues. |
| 2005 | Visiting Professor University of Iowa Hospitals and Clinics Division of General Internal Medicine, Iowa City, IA. |
| 2005 | Myths and Realities about Pharmaceutical Companies and Drug Prices/ Presentation. PNHP Leadership Training Institute, Philadelphia, PA |
| 2005 | Getting in Gear to Prevent Adverse Drug Events/ Presentation Agency for Healthcare Research and Quality, Washington, DC |

| | |
|---|---|
| 2005 | The Role of Malpractice Reform in Assuring Quality/ Presentation SGIM 28th Annual Meeting, New Orleans, LA |
| 2005 | 10 Principles for Malpractice Reform and Quality/ Presentation Leadership Training Institute. Harvard Faculty Club, Cambridge, MA |
| 2006 | Transforming Passion into Action: A New Era of Physician Advocacy/ Presenter American Medical Student Association, Chicago, IL |
| 2006 | Pharmaceutical Industry and National Health Reform: What are the Intersections?/ Leadership Training Workshop Leader |
| 2006 | Physicians for a National Health Program (PNHP), Harvard faculty club, Cambridge, MA |
| 2006 | Communicating and Acting on Critical Test Results/ Presentation AHRQ Annual Patient Safety Conference, Washington, DC |
| 2006 | Agency for Healthcare Research and Quality (AHRQ), AHIMA's Foundation of Research and Education, and the MGMA center for Research/ Invited participant, panelist. AHRQ's Conference on Healthcare Data Collection and Reporting, Chicago, IL |
| 2006 | Using Health Information Technology to Support Quality and Policy: Applications of Informatics Track/ Program Committee and Session Chair American Medical Informatics Association, Washington, DC |
| 2007 | Diagnosis Error: Epidemiology, Concepts, and Taxonomy/ Plenary speaker CRICO Harvard Risk Management Foundation, Risk Management conference on Diagnostic Error, Cambridge, MA. Missed and Delayed Diagnoses Related to Incidental Findings/ Workshop coordinator |
| 2007 | Quality of Care Through the Lens of the Single Payer National Health Insurance Model/ Workshop Organizer, Presenter National STFM 40th Annual Spring Conference, Chicago, IL |
| 2007 | SGIM Quality of Patient Care, Patient Safety/ Program Committee SGIM 30th Annual Meeting, Toronto, Canada |
| 2007 | Medication Reconciliation: Successes, Failures, and Why It Is So Hard/ Workshop Organizer, Presenter. SGIM 30th Annual Meeting, Toronto, Canada |
| 2007 | Medicare D as a Teaching Opportunity: Lessons in Health Policy and Quality Prescribing/ Workshop Organizer, Presenter. SGIM 30th Annual Meeting, Toronto, Canada |
| 2008 | Medication Reconciliation: Successes, Failures, and Why It Is So Hard Medicare D as a Teaching Opportunity: Lessons in Health Policy and Quality Prescribing. "4th International Conference on Technology, Knowledge and Society" Northeastern University |
| 2008 | Linking lab and pharmacy Data: Warfarin Insights/ Presenter. National Steering Committee of Center for Education and Research in Therapeutics (CERT), Rockville, MD |
| 2008 | The FLIP Formulary Tool – A model for critical review of new drugs/ Presenter. Center for Education and Research in Therapeutics (CERT) investigators national scientific conference call. |
| 2008 | Reducing Diagnostic Errors with Electronic Decision Support: Clinical Documentation Perspectives / Plenary presentation |

| | AHRQ / AMIA Diagnosis Errors in Medicine 1st National Conference, Phoenix, AZ |
|---|---|
| 2008 | What Signal? What Data? Provider Perspective: Safer Prescribing: Living with the Consequences and Opportunities of the Information Age/Plenary Speaker ISPE Mid-Year Meeting Symposium 4/28/2008. Boston, MA. |
| 2008-2012 | Pre-Course Presenter |
| | AHRQ / AMIA / SMDM Diagnostic Errors in Medicine Conferences |
| 2009 | Enhancing the quality of formulary decision making by using a checklist of critical questions. CERT Government day at Center for Medical and Medicare Services (CMS) Baltimore, MD, June 3, 2009 |
| 2009 | American Medical Students Association. Washington DC Workshop Leader On Principles of Conservative Prescribing 3/14/09 |
| 2009 | Conceptual issues in the development of a measure of formulary culture / Invited presentation |
| | ISPOR 14th Annual International Conference, Orlando, FL. |
| 2009 | Northwestern University Master's Program in Healthcare Quality and Patient Safety: Convocation Ceremony commencement speaker. Presentation Title: Executing Detours: From Scully to Obama. |
| 2009 | The CRICO/Harvard Risk Management Foundation Diagnosis Error Research Project / Co-Chair Plenary Presentation |
| | AHRQ-SMDM Diagnosis Errors in Medicine 2nd National Conference, Hollywood, CA |
| 2009 | New Perspectives on Brady and Other Disclosure Obligations: What Really Works? Conference in New York November 15 and 16, 2009 |
| 2009 | Rethinking Diagnosis Errors: Developing New Paradigm in Clinician Practice and Education / Richard Haber Lectureship Grand Rounds and Visiting Professorship |
| | San Francisco General Hospital, San Francisco, CA |
| 2010 | Tribute to the Life and Work of Dr. Walter J. Lear |
| | Joint Session LGBT Caucus of Health Professionals, Sprit of 1848, Socialist Caucus and Medical Care Section, APHA Annual Meeting, Denver, CO |
| 2010 | Improving formulary decision making. |
| | Chicago Effective Healthcare Conference, Chicago, IL |
| 2010 | Health Reform, Quality, and Malpractice- A view through the lens of single payor reformation |
| | APHA Annual Meeting, Denver, CO |
| 2011 | Visiting Professor Vanderbilt University. Dept of Emergency Medicine Emergency Medicine Grand Rounds: Health Reform, Quality and Malpractice A view through the lens of single payer reform-ulation |
| | Heath Services Research Quality Seminar- Guest Speaker. Concepts in Quality Improvement |
| | Emergency Medicine Residents Lecture Series:  Diagnosis in the Emergency Room- Where it Fails |
| 2011 | Test Result Reliability Science: How Often are Results Missing and How Often are They Missing the Right Diagnosis? / Featured Speaker |
| | Society for Hospital Medicine (SHM), Dallas TX |

| | |
|---|---|
| 2011 | Donabedian Award: Contributions of Carolyn Clancy to Quality Improvement APHA Annual Meeting, Washington, DC |
| 2011 | Respecting and Reflecting on Diagnostic Errors / Workshop leader SGIM 34th Annual Meeting, Phoenix, AZ |
| 2011 | Plenary speaker. System Dynamics and Dysfunctionalities: Levers for Overcoming Emergency Department Overcrowding. Consensus Conference on Interventions to Assure Quality in the Crowded Emergency Department. Society of Academic Emergency Medicine Annual Meeting Boston, Massachusetts |
| 2011 | Linking Lab and Pharmacy National Webinar sponsored by UIC CERT and Partnership for Patient Safety |
| 2011 | Diagnostic Error in Medicine: Short Course Organizer and Faculty: Diagnostic Error: A State of the Science Overview; Contributing Factors and Interventions: System Issues. Chicago |
| 2011 | Principles of Conservative Diagnosis (w/ David Eidelman). Donabedian Award Session 140th Annual APHA Meeting Washington DC. |
| 2011 | Pharma Knows Best? Managing Medical Knowledge. Georgetown University Panelist: Medical Education: How can CME be ParmaFree June 16, 2011 |
| 2011 | Critical Test Follow-up Concepts and Tactics. Webinar Presentation to National VA Communicating Test Results Workgroup 9/14/11 |
| 2011 | IHI Expedition: 6 part series on Critical Values Reporting Communication / Webinar presenter Institute for Healthcare Improvement |
| 2012 | Visiting Professor Maine Medical Center. Department of Medicine Grand Round Diagnosis Error in Medicine: Can We do Better? Department of Medicine and Family Medicine Educational Conference: How to be a better prescriber: Principles of Conservative Prescribing. Medicine-Pediatrics Residents Seminar – Clinical Documentation Issues |
| 2012 | Presenter. Promises of/and Malpractice reform. IHI Quarterly National Faculty Conference Call Institute for Health Care Improvement |
| 2012 | Visiting Professor University of Michigan Ann Arbor. Dept of Urology Special Symposium and Dept of Medicine Grand Rounds Presentations. |
| 2012 | Quality 111 / Special Presentation City University of New York School of Public Health, New York, NY |
| 2012 | Diagnostic Error in Medicine: Plenary Panel Chair Speaker: Current Policy Issues in Diagnostic Error. 5th International Diagnostic Error in Medicine Conference. Baltimore |
| 2012 | Pre-Course Introduction to Diagnostic Error in Medicine: Co-convener, speaker. System Causes of Diagnostic Error. 5th International Diagnostic Error in Medicine Conference. Baltimore |
| 2012 | Plenary Speaker, Chair: Introduction: Lessons from the Untimely Death of Rory Staunton 5th International Diagnostic Error in Medicine Conference. Baltimore |
| 2013 | Keynote Speaker: Role of Pharmacist in Improving Prescribing. Illinois Council of Hospital Pharmacists Annual Meeting 9/20/13 |

| | |
|---|---|
| 2013 | Health Information Technology: Building Solutions for Patient Safety Session 401: Medication Errors in CPOE. National Patient Safety Foundation 15th Annual Congress New Orleans 5/10/2013 |
| 2013 | Presentation of Donabedian Award and Introduction to the PROMISES Project<br>142nd APHA Annual Meeting, Boston, MA |
| 2013 | The Relevance of Errors and Diagnostic Errors in Medicine to Criminal Justice / Keynote speaker<br>National Institute of Justice, Alexandria, VA |
| 2014 | Diagnostic Safety in an EHR-enabled Health Care System / webinar<br>National Patient Safety Forum |
| 2014 | Diagnostic Error in Medicine: Informatics Challenges / Grand Rounds (w/ David Toker Neuman)<br>Johns Hopkins Division of Health Sciences Informatics (by teleconference) |
| 2014 | Principles of Conservative Prescribing / Keynote speaker<br>Berger Health Symposium, Circleville, OH |
| 2014 | Introduction to Diagnostic Errors in Medicine / Pre-course Workshop Presenter<br>7th International Diagnosis Errors in Medicine Conference, Atlanta, GA |
| 2014 | Introduction Opening Keynote: Dr. Lucian Leape.<br>7th International Diagnosis Errors in Medicine Conference, Atlanta, GA |
| 2014 | Top Diagnosis Errors Articles and Events of 2014. (w/ Mark Graber). 7th International Diagnosis Errors in Medicine Conference. Atlanta 9/17/14 |
| 2014 | Crossing Boundaries to Better Care for Patients at Grady Hospital: Violation or Obligation / Grand Rounds<br>Grady Hospital, Atlanta, GA |
| 2014 | Using Interactive Voice Response and Pharmacist for Earlier Detection and Counseling / National webinar<br>AHRQ CERT National Science Call |
| 2014 | Stopping Errors in Ambulatory Care: Improving Patient Safety and Reduce Errors / Invited presentation<br>Progressive Health Conference, New York City |
| 2014 | Care Outside the Hospital: Maintaining Quality and Safety / Plenary Presentation.<br>ECRI Institute's 21st Annual Conference, The "New" Complex Patient: The Shifting Locus of Care and Cost, National Academy of Science, Washington, DC |
| 2014 | Understanding Professional-Patient Boundaries: Protections or Barriers / Invited lecture<br>Department of Psychiatry, Montefiore Medical Center, Bronx, NY. |
| 2014 | 10 Principles for Addressing Diagnostic Error in Health Care / Keynote Speaker<br>Joint Commission Ambulatory Conference, Oakbrook Terrace, IL |
| 2014 | Quality, Diagnosis, & Health Reform / Invited lecture<br>APHA 142nd Annual Meeting, New Orleans, LA |

| 2014 | Legacy of Avedis Donabedian and Presentation of 15th Donabedian Award to Dr. Steffie Woolhandler |
| | APHA 142nd Annual Meeting, New Orleans, LA |
| 2014 | FDA BWH CPOEMS: FDA Brigham and Women's Hospital / Invited presentation |
| | Computerized Prescriber Order Entry Medication Safety Presentation, U.S. FDA CDER/OSE/OMEPRM/DMEPA Divisions, Rockville, MD |
| 2014 | Rogers Health Policy Colloquium / Keynote speaker |
| | Weill Cornell Medical College, New York, NY |
| 2015 | What can criminal justice learn from patient safety in medicine |
| | 10th Annual John Jay/Harry Frank Guggenheim Symposium on Crime in America, John Jay College of Criminal Justice, New York, NY |
| 2015 | Principles of Conservative Diagnosis / Plenary workshop speaker |
| | Road to RightCare Conference: Engage, Organize, Transform, San Diego, CA |
| 2015 | Better Understanding Diagnostic Errors in Medicine: Situational Awareness and Safety Nets / Keynote speaker |
| | AHRQ Patient Safety Organization National Conference, Washington, DC |
| 2015 | Indications-Based Prescribing Research Project (series of six 90-min panels) / Chair, Lead Presenter |

Panel 1: Delineating and Defining the Construct of Indications-based Prescribing
Panel 2: Indications-based Prescribing and Patient Safety/Medication Errors
Panel 3: Pharmacists and Indications-based Prescribing
Panel 4: Patient Education/Information and Indications-based Prescribing
Panel 5: Drugs of Choice
Panel 6: HIT Technical and Vendor Issues

AHRQ-BWH Indications-Based Prescribing Research Project
https://sites.google.com/site/indicationsrx/project-overview

| 2015 | Using Health Information Technology (HIT) as a Tool for Optimizing Medication Safety / Panelist |
| | National Patient Safety Foundation Annual Meeting, Austin, TX |
| 2015 | Keynote speaker: Putting Culture on Trial. A Class Action Suit. Ambulatory Care Expert Witness. CRICO Symposium 6/5/15 Boston. |
| 2015 | Making HIT Safer for Diagnosis / Keynote speaker |
| | Tregde Annual Patient Safety Conference, Jacobi Medical Center, Montefiore Medical Center, Bronx, NY |
| 2015 | BWH HIT CERT Projects / Invited Presentation |
| | CERT Steering Committee Meeting, Rockville, MD |
| 2015 | EHR Documentation and Health IT Safety / Webinar |
| | Health IT Safety Webinar Series, Office of the National Coordinator for Health Information Technology (ONC), U.S. Department of Health and Human Services |
| 2015 | Diagnosis Errors / Invited Lecture |
| | Department of Medicine, Indian Health Service, Gallup, NM |

| | |
|---|---|
| 2015 | Guest Discussant. Department of Medicine M&M. Indian Health Service Gallup, NM 7/23/15 |
| 2015 | Professional-Patient Boundaries. Relevance for Caring for Native Americans. Lecture. Department of Medicine M&M. Indian Health Service Gallup, NM 7/29/15 |
| 2015 | Activism: Lessons from 4 decades of advocacy work / Invited lecture Oregon Health Sciences University, Portland, OR |
| 2015 | Professionalism, advocacy, and clinician-patient boundaries / Grand Rounds Department of Medicine, Oregon Health Sciences University, Portland, OR |
| 2015 | Introduction to System Issues in Diagnostic Error / pre-course faculty International Conference on Diagnostic Error in Medicine, Washington, DC |
| 2015 | Principles of Conservative Diagnosis / Invited presentation 8th International Conference on Diagnostic Error in Medicine, Washington, DC |
| 2015 | Top 10 Articles/Advances in Diagnosis 2015 / Plenary Presentation 8th International Conference on Diagnostic Error in Medicine, Washington, DC |
| 2015 | Preventing Diagnostic Errors in Medicine and Healthcare / Keynote Speaker Fundamentally Human: An Innovative Exploration of Patient Safety. Patient Safety/Simulation Symposium Midwest Healthcare Quality Alliance, Southern Illinois School of Medicine, Springfield, IL |
| 2015 | Single Payer and Quality: 20 Year Update/Reflection on PNHP JAMA Quality Paper/Plan / Plenary Speaker Physicians for a National Health Program National Meeting, Chicago, IL |
| 2015 | Background and Presentation of Award to Rebecca Onie / Donabedian Lecture 143rd APHA Annual Meeting and Exposition, Chicago, IL |
| 2015 | Cognitive Skills and Judgment; Communications and Team-Based Care / Featured speaker for 2 panels American Board of Medical Specialties (ABMS) / NSPF Summit on Certification and Diagnostic Accuracy, Washington, DC |
| 2015 | Diagnosis Errors: Institute of Medicine Report and Recommendations…and Beyond / Webinar Project Patient Care / Consumers Advancing Patient Safety (CAPS) |
| 2016 | Rational Prescribing in Elders / Online Course Faculty Georgetown GW Milken Institute School of Public Health, Washington, DC |
| 2016 | Diagnostic Errors in Medicine / Keynote speaker 15th Annual PHTS Risk Management Medical Staff Leadership Advance Conference, Charleston, SC |
| 2016 | Crossing Professional Patient Boundaries: Violation or Obligation? / Keynote speaker 15th Annual PHTS Risk Management Medical Staff Leadership Advance Conference, Charleston, SC |
| 2016 | Professional Patient Boundaries: How Can We Maintain Both Appropriate Boundaries and Caring Relationships / Medical Grand Rounds |

|      | University of South Carolina (USC) School of Medicine / Palmetto Health, Columbia, SC |
|------|------|
| 2016 | Incorporating Medication Indication into CPOE: What Do We Need to Build?. iHealth Annual Meeting, American Medical Informatics Association, Minneapolis, MN |
| 2016 | Professional-Patient Boundaries / Leon Kassel Lectureship Grand Rounds Mt Sinai Hospital, Baltimore, MD |
| 2016 | Diagnostic Safety: An Emerging Frontier for Health Services Research and Quality Improvement / Invited Speaker AcademyHealth Annual Research Meeting, Boston, MA |
| 2016 | Diagnosing the Diagnostic Dilemma - the IOM Report/ Plenary Speaker American Academy of Dermatology, Washington, DC |
| 2016 | Graduate Communication Program / Commencement Speaker Northwestern University Feinberg School of Medicine, Chicago, IL |
| 2016 | Why Is Improving Diagnosis Important? Physician and Patient Perspectives / Keynote Speaker Setting the Stage: What We Know About Improving Diagnosis, AHRQ Research Summit on Improving Diagnosis in Health Care, Rockville, MD |
| 2016 | Opioid Adverse Drug Events / Webinar Speaker Federal Interagency Workgroup |
| 2016 | Diagnosis Errors: System Issues / Pre-course Faculty 9th International Conference: From IOM to Action, Society for Improvement of Diagnosis in Medicine, Hollywood, CA |
| 2016 | The Art of Uncertainty: Unlocking its tools and diagnostic potentials in visual art / Workshop Leader 9th International Conference: From IOM to Action, Society for Improvement of Diagnosis in Medicine, Hollywood, CA |
| 2016 | Ambulatory Morbidity and Mortality Conferences: Teaching Diagnostic Reasoning and Fostering a Culture of Safety / Workshop Leader 9th International Conference: From IOM to Action, Society to Improve Diagnosis in Medicine, Hollywood, CA |
| 2016 | Memorial Tribute to Dr. Quentin Young (chair medicine Cook County Hospital) / Walter Lear Session 144th APHA Annual Meeting and Exposition, Denver, CO |
| 2016 | Improving Quality, Safety while Enhancing Joy and Efficiency in Practice: Making it Easier to Do the Safe Thing / Donabedian Award Session 144th APHA Annual Meeting and Exposition, Denver, CO |
| 2016 | Incorporating Medication Indication into CPOE: What Do We Need to build? 144th APHA Annual Meeting and Exposition, Denver, CO |
| 2016 | Reliable Diagnosis in Primary Care / Workshop leader IHIH 28th Annual National Forum, Orlando, FL |
| 2017 | EMRs, Data, and Single Payer Health Systems / Workshop Co-Leader Physicians for a National Health Program Annual Meeting, Atlanta, GA |
| 2017 | Principles of Conservative Diagnosis. Workshop Leader (repeated x2) 5th Annual Lown Institute National Conference, Boston, MA |
| 2017 | State of the Art in Quality & Safety is tomorrow / Keynote speaker |

| | |
|---|---|
| | Graduate Programs in Healthcare Quality & Patient Safety 10-Year Event, Northwestern University Feinberg School of Medicine, Chicago, IL |
| 2017 | Rethinking Diagnostic Error in Wake of National Academy of Medicine Report Improving Diagnosis In Health Care / Seminar |
| | Northwestern University Feinberg School of Medicine Institute for Public Health and Medicine (IPHAM), Chicago, IL |
| 2018 | Oral Scientific Abstracts Presentations in Quality and Safety / Session Moderator |
| | SGIM Annual Meeting, Denver, CO |
| 2018 | Why Am I Taking This Drug? Incorporating Indications in CPOE / Invited presentation |
| | HIMSS Annual Meeting, Las Vegas, NV |
| 2018 | The Next Frontier to Improve Diagnosis: The New Diagnostic Team / Workshop |
| | Communicating Diagnostic Uncertainty, NPSF Annual National Meeting, Boston, MA |
| 2018 | Introduction to Diagnostic Errors / Pre-course faculty |
| | Diagnostic Error in Medicine 11th International Conference, New Orleans, LA |
| 2018 | How to Balance Preventing Diagnostic Error with Need for Conservative Diagnosis: 10 Principles / Workshop (repeated) |
| | Diagnostic Error in Medicine 11th International Conference, New Orleans, LA |
| 2018 | Enterprise Patient Safety Indications Prescribing Working Demonstration / Invited presentation |
| | CVS Pharmacy, Woonsocket, RI |
| 2018 | Ten Principles for more Conservative and Care-full Diagnosis / Donabedian Session |
| | Medical Care Section, 146th APHA Annual Meeting and Exposition, San Diego, CA |
| 2019 | Understanding and Preventing: Diagnostic Errors in Primary Care / Grand Rounds, Visiting Professor, consultation for quality improvement |
| | The Alfred and Gail Engelberg Department of Family Medicine and Community Health, Icahn School of Medicine at Mount Sinai, New York, NY |
| 2019 | Medication Safety Implications of Indications-Based Presibing / Invited presentation (via webex) |
| | NCC MERP Presentation National Steering Committee, Rockville, MD |
| 2019 | Diagnostic Errors / Invited presentation |
| | 7th Annual National Patient Safety Week, HRSA Bureau of Primary Health Care, Rockville, MD |
| 2019 | Principles of Conservative Diagnosis: How to Strategically Deploy in Primary Care / Keynote Speaker and Workshop Leader |
| | Division of General Medicine Annual Retreat, John H. Stroger, Jr. Hospital of Cook County, Chicago, IL |
| 2019 | Better Medication Prescribing: Practicing more conservatively and Incorporating indications into electronic ordering / Grand Rounds |
| | Department of Medicine, John H. Stroger, Jr. Hospital of Cook County, Chicago, IL |

| | |
|---|---|
| 2019 | Difficult Conversations in Health Care / Keynote Speaker |
| | Difficult Conversations in Health Care Preconference, International |
| | Communication Association 69th Annual Conference, Washington, DC |
| 2019 | Patient Provider Communication / Workshop leader |
| | Difficult Conversations in Health Care Preconference, International |
| | Communication Association 69th Annual Conference, Washington, DC |
| 2019 | The Intersection of Data Intersection of Data and Storytelling / Keynote |
| | Speaker |
| | CRICO Strategies Comparative Benchmarking System National Member |
| | Summit 2019 Meeting. 6/12/19 |
| 2019 | Diagnostic Error in Primary Care: What Do We Know, What Opportunities / |
| | Keynote speaker |
| | I-PrACTISE. Improving PrimAry Care Through Industrial and Systems |
| | Engineering, Healthcare Systems Northeastern Engineering Institute and the |
| | University of Wisconsin Department of Family Medicine and Community |
| | Health, Northeastern University, Boston, MA |
| 2019 | Advancements and Challenges in Medication Safety / Invited Speaker |
| | IHI/NPSF Patient Safety & Quality Coalition Annual Meeting, Boston, MA |
| 2019 | Artificial Intelligence and Diagnosis Safety / Plenary Session Panelist |
| | Society for Improving Diagnosis in Medicine Annual Meeting, Washington, |
| | DC |
| 2019-2020 | Conservative Prescribing (4 module course) / Course Director, faculty |
| | IHI Open School, Institute for Healthcare Improvement |
| 2020 | Medication Safety / Course Lecturer (4 hours total; virtual) |
| | University of Illinois at Chicago |
| 2020 | Diagnosing Diagnosis Errors: Where Next?: Improving Diagnosis - A |
| | Personal Agenda / Invited Speaker (virtual) |
| | AHRQ CQuIPS Topic-Oriented Meeting |
| 2020 | Diagnostic Errors and Communication and Resolution Programs |
| | (CRP) / National Webinar |
| | Collaborative for Accountability & Improvement, University of |
| | Washington |
| 2020 | Research Priorities for Patient Safety Improvement in the Ambulatory |
| | Setting / Invited Expert Participant |
| | AHRQ Patient Safety Roundtable |
| 2020 | Lessons Learned in Implementing a Chronic Opioid Therapy |
| | Management System / Panelist |
| | Annual Research Meeting. AcademyHealth (virtual) |
| 2021 | Rational Prescribing and Deprescribing. Improving Prescribing Safety |
| | and Appropriateness / Invited presentation |
| | Pharmed-Out Conference, Georgetown University, Washington, DC |
| | (virtual) |
| 2021 | A Call to Action.  Insights from a Decade of Malpractice Claims / |
| | Keynote Speaker national webinar |
| | olson and Med-IQ |

| 2021 | A Call to Action. Action Webinar General Medicine Insights / Keynote Speaker for national webinar |
| | Coverys and Med-IQ. 10/20/21. |
| 2021 | Medication Safety: Safer More Conservative Prescribing / Oral Presentation |
| | American Public Health Association (APHA) 2021 149th Annual National Meeting, Denver , CO |
| 2021 | Donabedian Award Lecture: 22nd Annual Donabedian Award Lecture: My and Our Debt to Donabedian |
| | APHA 149th Annual National Meeting. Denver |
| 2021 | Learning from Patients: Case Reviews for Diagnostic Error Prevention and Improvement / Workshop Co-Chair |
| | 14th International Diagnostic Error in Medicine Conference (virtual) |
| 2021 | Better Together: Driving Diagnostic Improvement through Communication and Resolution Programs / Workshop Co-Chair |
| | 14th International Diagnostic Error in Medicine Conference (virtual) |
| 2021 | Closing the loop on radiology recommendations: Developing and applying a taxonomy to track performance of recommended actions / Workshop organizer, chair, presenter |
| | 14th International Diagnostic Error in Medicine Conference (virtual) |
| 2021 | Safely Starting, Using, and Stopping Drugs: Indications Rx, Cancel Rx and ADR Monitoring / Webinar presentation |
| | U.S. Deprescribing Research Network (USDN) |
| 2021 | Background and importance of diagnostic safety: Culture of diagnostic safety in medical offices / National webinar |
| | AHRQ Safety Culture Survey: Diagnostic Safety Supplemental Items for Medical Offices, |
| | https://www.ahrq.gov/sops/events/webinars/dxsafety.htmlwil |
| 2021 | Diagnostic Pitfalls: A New Approach to Anticipate, Prevent and Minimize Diagnostic Errors / Plenary Keynote |
| | 14th International Diagnostic Error in Medicine Conference (virtual) |
| 2021 | Achieving Excellence in Cancer Diagnosis Panel 6: Where do we go for the future? / Panelist |
| | National Academies of Sciences, Engineering, and Medicine virtual workshop |
| 2022 | Diagnostic Pitfalls: A New Approach to Anticipate, Prevent and Minimize Diagnostic Errors/ Webinar |
| | Coverys (national webinar) |
| 2022 | Humanism in Medicine / Presenter |
| | American College of Physicians (ACP) Annual National Meeting, Chicago, IL |
| 2022 | Workshop on Advancing Diagnostic Excellence for Older Adults / Planning Committee and closing panel presenter |
| | National Academy of Medicine (NAM), Irvine CA (sponsored by Moore Foundation and John Hartford Foundation) |

| 2022 | Closed Loop Diagnostics - AHRQ R18 Patient Safety Learning Laboratories /Presenter and Panelist |
|---|---|
| | AHRQ Patient Safety Learning Laboratories Annual Meeting, Seattle, WA |
| 2023 | Presentation on state of the art of indications based prescribing |
| | National Council for Prescription Drug Programs, (NCPDP)workgroup on electronic prescribing, Scottsdale, AZ |
| 2023 | Conservative Diagnosis Principles: Relevance to Diagnostic Errors. |
| | Society for Improving Diagnosis in Medicine Fellows (2022-2023 cohort), Cleveland, OH |
| 2023 | Improving Cancer Diagnosis (ICDx): Learning from and Supporting Historically Marginalized Patients following delayed Cancer Diagnosis. (Presentation with T Gallagher) AHRQ DCE Update (virtual session) |
| 2023 | Introduction to Diagnostic Error in Medicine, Prenerary Workshop. |
| | 16th International Diagnostic Error in Medicine Conference, Cleveland, OH |
| 2023 | Diagnostic Centers of Excellence: Improving Cancer Diagnosis.  Plenary Panel. |
| | 16th International Diagnostic Error in Medicine Conference. Cleveland |
| 2023 | Closing the Loop for Improving Diagnosis—All Roads lead to Scheduling / Donabedian Award Session Chair and Presentation . |
| | APHA 151st Annual Meeting, Atlanta, GA |
| 2024 | A framework for assessing the costs of delayed diagnosis. RAND Advisory Board.  1/16/2024.  Invited speaker. |
| 2024 | Virtual Diagnostic Error Conference / Plenary Speaker. |
| | Iowa Healthcare Collaborative, Des Moines, IA |
| 2024 | Diagnostic Errors: #1 Safety Problem and Need for Systemic Solutions. Medical Grand Rounds, visiting professor. 2024 William N. Chambers Professor at Medicine Grand Rounds on Friday, March 29, 2024 at Dartmouth Hitchcock Medical Center.  Multiple presentations on Diagnostic Errors, quality and safety |
| 2024 | Evidence of the Value of Improved Scheduling (Presentation w/ J. Benneyan) 3/14/2024.  National Webinar of Patient Access Collaborative (PAC; consortium of leaders from >100 academic health systems, children's hospitals, and cancer centers across U.S. |
| 2024 | Presentation on state of the art of indications based prescribing to National Council for Prescription Drug Programs, (NCPDP) workgroup on electronic prescribing) |
| 2024 | Humanism in Medicine / Presenter. American College of Physicians (ACP) Annual National Meeting, Boston, MA |
| 2024 | Designing for Equity in Healthcare. Incorporating Patient Safety Learning Labs (PSLL) Annual Meeting.  Presentation and breakout session co-chair. 9/13/24 |
| 2024 | Next Steps in Diagnostic Excellence Research. Presentation at Diagnostic Excellence 2024 (DEX24). Minneapolis 10/14/24 |
| 2024 | Improving Cancer Diagnosis (ICDx): Learning from and Supporting Patients Experiencing Stage 3-4 Cancer Diagnosis (w/ Tom Gallagher).  Inaugural |

|      | Annual Meeting of the AHRQ Diagnostic Safety Community of Learning. Rockville, MD  10/25/24. |
|------|---|
| 2024 | Donabedian Award Presentation to Mark Linzer: 3 Decades of Research and Advocacy on Patient Burnout.  24th Annual Donabedian Award Session Medical Care Section. American Public Health Assn (APHA) 10/28/24 |

## National Abstract Oral Presentations

| 2005 | Conceptual Issues in Critical Lab Follow-up: Linking the Work of the AHRQ Diagnosis Error and Evaluation Research Project / Oral abstract APHA 133rd Annual Meeting, Philadelphia, PA |
|------|---|
| 2016 | Diagnostic Pitfalls: A New Paradigm to Understand and Prevent Diagnostic Error / Oral abstract SGIM Annual Meeting, Hollywood, FL |

## International

| 1998 | Future of Drug Information: Consumer Concerns / Invited lecture United States Pharmacopeia, San Jose, Costa Rica |
|------|---|
| 2003 | Electronic linkage of lab and pharmacy data: a powerful DUR lever / Keynote Speaker Symposium on Drug Utilization Review, XVII Helsinki University Congress of Drug Research, Helsinki, Finland |
| 2007 | 3 Part Lecture Series on Quality and Patient Safety / Lecture Series King Faisal Hospital, Kigali, Rwanda |
| 2008 | Electronically Linking Pharmacy and Data for Better Care / Workshop 13th Congress of the European Association of Hospital Pharmacists, Maastricht, Netherlands |
| 2009 | P4P: Experiences from Abroad / Roundtable Canadian Federation of Nurses Unions (via videoconference) |
| 2010 | Introduction to Diagnosis Errors in Medicine / Opening address 3rd International Diagnosis Error in Medicine Conference, Toronto, Canada |
| 2012 | Kicking the Tires of CPOE Systems: Analysis of systems' vulnerabilities / Seminar CUR-IT Meeting, Ottawa, Canada |
| 2012 | Indications Based Prescribing / Invited presentation CUR-IT Meeting, Montreal, Canada |
| 2012 | Effective Management of Diagnostic Test Results Clinical Excellence Commission of Australia 11/23/12 Keynote Regional Conference to review Clinical Focus Report: Review of Data from RCAS and/or IMS Data. Sydney Australia |
| 2012 | Diagnostic Error in Medicine: Medical Imaging Interface / Invited presentation Australasian Imaging Society, Melbourne, Australia |
| 2014 | EMRs and Diagnostic Error in Medicine / Invited presentation ISQua 31st International Conference. Rio de Janeiro, Brazil |

| 2016 | Research Results on Indication Based CPOE Alerts to Prevent Look Alike and Sound Alike Drug Name Mix-ups / Panelist<br>5th World Congress of Clinical Safety, International Association of Risk Management in Medicine (IARMM), Boston, MA |
|---|---|
| 2017 | Diagnostic Errors in Primary Care: Improving Diagnosis in Healthcare and Beyond / Invited lecture<br>17th Annual Multispeciality Conference: Medical Negligence and Risk Management, Center for Human Genetics, Los Cabos, Mexico |
| 2017 | Crossing Profession Patient Boundaries in Healthcare: Risks and Benefits / Invited lecture<br>17th Annual Multispeciality Conference: Medical Negligence and Risk Management, Center for Human Genetics, Los Cabos, Mexico |
| 2017 | The Electronic Medical Record: Vulnerabilities, Liabilities, Opportunities / Invited lecture<br>17th Annual Multispeciality Conference: Medical Negligence and Risk Management, Center for Human Genetics, Los Cabos, Mexico |
| 2017 | Principles of Conservative Diagnosis (repeated twice) / Workshop Leader<br>Preventing Overdiagnosis: Towards Responsible Global Solutions, Quebec City, Canada |
| 2017 | Learning from and Preventing Diagnostic Errors in Medicine / Invited lecture<br>Usher Institute for Population Health Science and Informatics, Edinburgh, UK |
| 2017 | Diagnosis Error: Moving forward from the US National Academy of Medicine Report on Improving Diagnosis in Medicine / Seminar<br>Newcastle University Medical Sciences Graduate School, Newcastle, UK |
| 2019 | Under-diagnosis vs. over-diagnosis: Trade-off or 2 sides of same coin? / Keynote speaker<br>2nd Australasian Diagnostic Error in Medicine Conference, Melbourne, Australia |
| 2020 | Presentation of 2020 Mark Graber Diagnosis Award to Dr. Carmel Crock Australia- Plenary Speaker (virtual)<br>Society to Improve Diagnosis in Medicine Annual International Meeting |
| 2022, 2023 | Diagnosis Safety / Invited Presentation<br>3rd Saudi Arabia Patient Safety Conference. SPSC 2022. |

## International Abstract Oral Presentations

| 2017 | Balancing Diagnostic Errors With Conservative Diagnosis: Developing A New Paradigm For More Appropriate Diagnosis / Oral abstract<br>ISQuA 34th Annual International Conference, London, UK |
|---|---|

# Report of Clinical Activities and Innovations

## Current Licensure and Certification

| 1976 | Licensed Physician and Surgeon, State of Illinois |
| 1980 | Certification, American Board of Internal Medicine |
| 2002-2007 | Registered Pharmacy Technician, State of Illinois |
| 2007 | Massachusetts Medical License |

**Practice Activities**

| 1981-2007 | Ambulatory Care Inpatient Medicine Inpatient and Outpatient Medical Consult Service | Attending (1981-86) and Senior Attending Physician (1987-2007) Cook County Hospital Chicago | 3-9 one-month Inpatient Rotations /yr 2-3 outpatient primary care clinics/yr |
| 2008-2013 | Inpatient Attending | General Medicine Service, BWH | 2-4 weeks/yr |
| 2008- | Ambulatory Care | Phyllis Jen Center, BWH | 1 session/week |

# Report of Technological and Other Scientific Innovations

| 1986-1993 | Computer Program for General Medicine Physician Scheduling (written in Dbase 2 and Dbase 3 code. Used for scheduling 225 CCH GMC physicians and nurse practitioners' appointments for 250,000+ patient appointments 1986 1993). Also, Emergency Dept/Ambulatory Screening Clinic direct referral appointment scheduling program Dbase3+ for rotating medicine residents. |
| 1988-1997 | GMC Physician Practice Group Reports, b) Appointment Slips and Patient Label Masters generator, c) Others (multiple relational database report programs written in R & R Report Writer. Used in CCH General Medicine and Pediatrics Comprehensive Care Clinics 1988-1997. Written in R&R Report Writer coded language |
| 2000-2007 | Cook County Hospital Pager System: Download/Mapping Program for Palm 3 (handheld computer). (widely used in CCH system 2000-2007, permitting downloading to palm and Windows-based handheld computers of 2500+ pager and office phone #s for quick look-up on wards and clinics) |
| 2001 | Structured Voice Recognition Program for General Medicine Clinic attending notes and quality tracking (using Dragon 5.0 Professional speech recognition engineer w/ Microsoft Access 97) |
| 2001 | Thyroxine Lab-Pharmacy linkage program (linking SMS laboratory and NDC pharmacy data for tracking patients with missed diagnosis of hypothyroidism) 10/01. Prototype of lab-pharmacy linked data using unique identifier and chronologic serial display of lab data merged with pharmacy records. Used for study published in Arch Intern Med 2005. |
| 2001-2003 | General Medicine Clinic patient demographic profiles for Palm Pilot. Access 97 program for downloading from HBO scheduling system, mapping and uploading patient demographic to Palm 3.0 address book. |

| | Widely used by physicians and others to access patient lists and patient demographics. (written w/ A. Rothenberg) |
|---|---|
| 2003 | Access Progress for Linking Lab and Pharmacy Data- Presented and distributed at Symposium on Drug Utilization Review (DUR). XVII Helsinki University Congress of Drug Research Helsinki, Finland (written w/ A. Rothenberg) |
| 2003-2006 | Medical Consult Services-Rounds List. Designed in Quickbase.com. Used for Cook County Stroger Hospital Med Consult Service 2003-2006 |
| 2006 | Idea Processor-Word Processing Outlining Innovative program using MS Access and MS Word. |
| 2017-2019 | Indications Based Prescribing: PI for project that designed, programmed, tested of innovative prototype CPOE (ordering medications). |
| 2022-2024 | Automated interacting texting app for Screening for Adverse Drug Reactions (w/ Health Vector) for Pharmacist to reach of to patients newly started on medications in 3 General Medicine practices. |

# Report of Education of Patients and Service to the Community

*No presentations or publications below were sponsored by outside entities.*

## Activities

| | |
|---|---|
| 1975- | Blood Donor: American Red Cross/ Life Source Blood Donor/Brigham and Woman's Hospital.  Donate every ~8-12 wks |
| 1975-1989 | Committee to Save Cook County Hospital/ Founding member, newsletter editor, treasurer |
| 1985-2008 | Chicago Bicycle Coalition/ Member, Community outreach and fundraising Chair |
| 1985 | Invited Testimony: Emergency Room Access Issues/ Health Committee, Chicago City Council, Chicago IL |
| 1985 | Americans at Risk: The Case of the Medically Uninsured, U.S. Senate Special Committee Hearings June 27, Washington, DC/Expert Witness |
| 1986 | The SCAPHA Advocacy Experience, Central Massachusetts Area Health Education Center National Conference on Caring for the Poor, Conway, NH. |
| 1987 | League of Women Voters/ Debate Panelist. Debating the Future of Cook County Hospital |
| 1989 | Effects of University of Illinois and Michael Reese Merger, Schiff GD, Goldsmith J, Young QD, Billings Hospital / Debate on Future of Health Care in Chicago |
| 1990 | Chicago Health Summit Hearings on Future of Health System of Cook County/ Invited Testimony |
| 1990 | Future of Cook County Hospital and Effects and Maternal and Child Health/ Debate Panelist. Debate on Chicago Health Summit recommendations at Illinois Maternal and Chicago Health Coalition meeting |

| | |
|---|---|
| 1991 | Community Renewal Society of Chicago/ Panelist. Features of Australian Health System |
| 1991 | Chicago Metropolitan Planning Council/ Panelist. Future of Cook County Hospital |
| 1992 | Canada's Health Care System: A Model for the U.S.?/ Presenter |
| 1992 | Debate with American Medical Association. |
| 1992 | Debate on Alternatives for National Health Reform, Skokie Illinois |
| 1994 | American Council on Consumer Interests: 40th Annual Conference Colston Warne Lectureship: Consumer Interest and Health Reform |
| 1995 | Illinois Nurses Association/State of Illinois Public Hearings/ Invited testimony The Quality and Safety of Patient Care |
| 1995 | The Future of Health Reform and Quality, 5th Annual Midwest Radical Scholars & Activists Conference, Chicago, IL/Presenter |
| 1995-1999 | Chicago Public Schools' High School Science Fair/ Judge |
| 1996 | Delaware Consumer Health Care Consortium/ Speaker |
| 1996 | Illinois Nurses Association Forum at Democratic National Convention Chicago/ Founding/ supporting member, Presenter, Nurses Network for a National Health Program |
| 1997 | Oakbrook Republican Club/ Presenter The history, role and future of Cook County Hospital/ Lecturer |
| 1997 | Lecture to Schweitzer Urban Health Medical Student Urban Health Service Internship |
| 1999 | Lecturer. Our Nation's Health Care The Forum Club |
| 1999 | Implications of universal health care/ Keynote speaker Forum for New Priorities Series #6. Presented by Institute for Policy Studies, and Committee for New Priorities of Chicago Jobs with Justice |
| 1999-2001 | Chicago Public Schools High School Debate/ Judge |
| 1999-2005 | Schweitzer Fellows Program/ Faculty |
| 2000 | Schackowsky, Jan H.R. 4455 Email Address Forwarding (Portability) Act/Author & Initiator Bill to require providers of electronic mailboxes to provide forwarding addresses. 106th Congress 2nd Session. Bill did not pass into law. |
| 2000 | Universal Health Care in the Year 2000, Illinois Campaign for Better Health Care, South Suburban Grey Panthers/ Keynote speaker |
| 2000 | The 2000 Presidential Election and Health Care Reform: Symposium Budetti P, Fegan C, Schiff G. UIC Medical Center. Sponsored by Chicago Area Schweitzer Fellows |
| 2001 | The Ethics of Managed Health Care Ethical Humanist Society of Greater Chicago/ Keynote Presenter |
| 2001 | Speaker, Managed care and your care College of Dupage Older Adult Institute public policy series/ Speaker |
| 2001- | Chicago Patient Safety Forum (CPSF)/Co-Founder. Steering Committee Member (2002-2007). Elected representative to Scientific Council (2004-2007). |

| | | |
|---|---|---|
| 2002 | How ESL Teachers Ended up Uninsured…and What Can be Done about it?/ Speaker | |
| 2002 | 2nd Annual Wisconsin Activist's Conference Activism Not Reactivism/ Keynote speaker and workshop leader Wisconsin Physicians for Social Responsibility. Madison WI | |
| 2004 | Cover the Uninsured Week/ Keynote speaker Policy Forum University of Illinois Chicago School of Public Health | |
| 2004 | Delegation of Vietnam Women's Union Peace Tour including Bach Mai Hospital/ Participant, organizer | |
| 2005 | Patient Safety and Information Technology-Five Key Issues for Today and the Future/ Speaker Chicago Patient Safety Summit. Metropolitan Chicago Healthcare Council (MCHC). | |
| 2005 | Illinois Healthcare Referendum 2006 Speaker Training Workshop/ Keynote Speaker | |
| 2005 | Alternatives for National Health Reform/ Temple KAM Isaiah Israel, Chicago Keynote speaker | |
| 2005 | Debating and Answering the Hard Questions: Physicians for a National Health Program Annual Nation Meeting/ Panelist | |
| 2005 | Debating Concierge Medicine--Concierge Medicine New Horizons in Health Care Event/ Debater Union League Club. Business Development Institute and Castle Connolly Medical Conference. Chicago IL | |
| 2014 | Addressing the opioid epidemic by prescribing drugs more rationally Berger Health Community Forum 4/22/14. Circleville, OH | |
| 2011 | Editorial Reviewer. Section on Drug Therapy    Our Bodies Ourselves Women's Health Book 2011 40th Anniversary Edition | |
| 2014-2015 | Mentor for Job Shadow Day (community high school students mentor) | |
| 2015- | Bikes Not Bombs. Fundraising Support | |

## Educational Materials for Patients and the Lay Community

### Books, Monographs, Articles and Presentations in Media

1. Concerned Rush Students*. M.D.'s in the Drug Industry's Pocket. Science for the People. 1976; 8(6):6-9, 20. (*member of authorship group)
2. **Schiff GD**. Why we need to rebuild cook county hospital, Chicago Tribune (op ed article) 1987 pp. unknown.
3. **Schiff GD**. Prevention and managed care. New York Times (letter) 3/19/97.
4. **Schiff GD**, Blatt M. Sprit of Debate (letter) Tufts Magazine 2000; 8 (1):2-3
5. Cohen M, **Schiff GD**.  Ban on Generic Drugs Will Proved to be Fatal Mistake. (op-ed commentary) Chicago Sun Times. 5/5/2004; pp. 63

## Recognition

| | | |
|---|---|---|
| 1990 | The Casualties of Cost | Radio interview, Minnesota Public Radio, Saint Paul, MN |
| 1997 | Is America's Health Worse Under Managed Care? | National televised debate, National Public Television/HBO Studio Debate |

| 1997 | Good or Bad Deal for Patients? | Local televised debate, AMA-Sunbeam |
| 2002 | Tour of Cook County Hospital (shown on historic evening of closing of old Cook County hospital building) | Television appearance, WTTW, Chicago, IL |
| 2007 | Health Care in Cook County | Television interview, Chicago Tonight, WTTW, Chicago IL |
| 2019 | Medicare for All | Radio interview, Bradley Jay Radio Program WBZ, Boston, MA https://www.iheart.com/podcast/1002-jay-talking-28654274/episode/medicare-for-all-45589615/ |

# Report of Scholarship

## Peer reviewed publications in print or other media

### Research investigations

1. **Schiff GD**. Using a computerized discharge summary database check box for adverse drug reaction monitoring. QRB Qual Rev Bull. 1990; 16:149-155.
2. Rucker D, **Schiff GD**. Drug formularies: myths-in-formation. Med Care. 1990; 28:928-942.
   - Reprinted in Hospital Pharmacy 1991; 26:507-514.
3. **Schiff GD**, Hedge HM, LaCloche L, Hryhorczuk DL. Inpatient theophylline toxicity: preventable factors. Ann Intern Med. 1991; 114:748-753. Author reply to letters: Ann Intern Med. 1991; 115:407-8.
   - Abstracted as a key article of year in Yearbook of Medicine 1992 ;102-106
   - Reprinted as book chapter in Harris AP, Zitzmann WG (eds). Operating Room Management: Structure, Strategies, & Economics. Baltimore, MD. Mosby- 1998 (pages not available)}
4. Ansell DA, **Schiff GD**, Dick S, Cwiak C, Wright K. Voting with their feet: public hospitals, health reform and patient choices. Am J Pub Health 1997; 88 (3):439-441.
5. **Schiff GD**, Aggarwal HC, Kumar S, McNutt R. Prescribing potassium despite hyperkalemia: medication errors uncovered by linking laboratory and pharmacy information systems. Am J Med. 2000; 109:494-497.
6. **Schiff GD**, Wisniewski M, Bult J, Parada JP, Aggarwal H, Schwartz DN. Improving inpatient antibiotic prescribing: insights from participation in a national collaborative. Jt Comm J Quality Improv. 2001; 27(8);387-402.
   - Lead article in theme issue: Overcoming Antimicrobial Resistance
7. **Schiff GD**, Keehr L, Sai TT, Bult J. High Rates of Adverse Effects and Patient Unawareness of Withdrawn Lipid Lowering Drug Combination in a Public Hospital Clinic. Pharmacoepidemiol Drug Saf. 2002;11(8):643-645.
8. **Schiff GD**, Klass D, Peterson J, Shah G, Bates DW. Linking laboratory and pharmacy: opportunities for reducing errors and improving care. Arch Intern Med. 2003;163: 893-900.

9. **Schiff GD**, Fung S, Speroff T, McNutt RA. Decompensated heart failure: symptoms, patterns of onset, and contributing factors. Am J Med. 2003; 114:625-630.

10. Goldberg D, **Schiff GD**, McNutt R, Furumoto-Dawson A, Hoffman A, Hammerman M. Mailings timed to patients' appointments: a controlled trial of fecal occult blood test cards. Am J Prev Med. 2004; 26(5):431-435.

11. Cram P, Rosenthal GE, Ohsfeldt R, Wallace R, Schlechte J, **Schiff GD.** Failure to recognize and act on abnormal test results: the case of screening bone densitometry. Jt Comm J Qual Patient Saf. 2005; 31:90–97.

12. **Schiff GD**, Kim S, Krosnjar N, Wisniewski MF, Bult J, Fogelfeld L, McNutt RA. Missed Hypothyroidism Diagnosis Uncovered by Linking Laboratory and Pharmacy Data. Arch Intern Med. 2005; 165: 574-577.

13. Parada JP, Schwartz DN, **Schiff GD**, Weiss KB. Effects of type and level of training on variation in physician knowledge in the use and acquisition of blood cultures: a cross sectional survey. BMC Infect Dis. 2005; 5:71-79.

14. **Schiff GD**, Kim S, Seger AS, Bult J, Bates DW. Ability of practitioners to identify solid oral dosage tablets Cook County-Harvard Solid Oral Dosage Identification Study. Am J Health Syst Pharm. 2006; 63 (9): 838-843. Reply to letters: **Schiff G D**, Kim S, et al. Issues in medication safety. Am J Health Syst Pharm. 2007; 64(1): 24.

15. Weiner SJ, Schwartz A, Yudkowsky R, **Schiff GD**, Weaver FM, Goldberg J, Weiss KB. Evaluating physician performance at individualizing care: a pilot study tracking contextual errors in medical decision making. Med Decis Making. 2007;27(6):726-34.

16. **Schiff GD**, Hasan O, Kim S, Abrams R, Costby K, Lambert BL, Elstein AS, Kabongo ML, Krosjnar N, Odwazny R, Wisniewski MF, McNutt RA. Diagnostic Error in Medicine: Analysis of 583 Physician-reported Errors. Arch Intern Med. 2009;169(20):1881-1887.

17. Raja AS, Wright C, Sodickson AD, Zane RD, **Schiff GD**, Hanson R, Baeyens PF, Khorasani R. Negative appendectomy rate in the era of CT: an 18-year retrospective. Radiology. 2010;256(2):460-5.

18. Crabtree BF, Chase SM, Wise CG, **Schiff GD**, Schmidt LA, Goyzueta JR, Malouin RA, Payne SM, Quinn MT, Nutting PA, Miller WL, Jaén CR. Evaluation of patient centered medical home practice transformation initiatives. Med Care. 2011 Jan;49(1):10-6.

19. Haas JS, Iyer A, Orav EJ, **Schiff GD**, Bates DW. Participation in an ambulatory e-pharmacovigilance system. Pharmacoepidemiol Drug Saf. 2010;19(9):961-9.

20. Yu S, Galanter W L, Lambert B L, Borkowsky S, DiDomenico R, **Schiff GD**. Selection of drug-laboratory result pairs for an inpatient asynchronous alert program: results of a Delphi survey. Am J Health-Syst Pharm. 2011; 68:407-14

21. Yang Y, McBride MV, Rodvold KA, Tverdek F, Trese AM, Hennenfent J, **Schiff GD**, Lambert BL, Schumock GT. Hospital policies and practices on prevention and treatment of infections caused by methicillin-resistant *Staphylococcus aureus*. A J Health-Syst Pharm. 2010; 67(12):1017-24.

22. Weingart SN, Seger AC, Feola N, Heffernan J, **Schiff G**, Isaac T. Electronic Drug Interaction Alerts in Ambulatory Care: The Value and Acceptance of High-Value Alerts in US Medical Practices as Assessed by an Expert Clinical Panel. Drug Saf. 2011;34(7):587-93.

23. Goldberg D, Benson JL, **Schiff G**, Pandey T. Contributions of public hospitals to regional health care: a population-based analysis of the county health care system serving metropolitan Chicago. J Health Care Poor Underserved. 2011;22(1):346-58

24. Steinman MA, Handler SM, Gurwitz JH, **Schiff GD**, Covinsky KE. Beyond the prescription: medication monitoring and adverse drug events in older adults. J Am Geriatr Soc. 2011; 59(8) 1513-20

25. Leung AA, Keohane C, Amato M, Simon SR, Coffey M, Kaufman N, Cadet B, **Schiff GD**, Zimlichman E, Seger DL, Yoon C, Song P, Bates DW. Impact of Vendor Computerized Physician Order Entry in Community Hospitals. J Gen Intern Med. 2012;27(7):801-7.

26. Haas JS, Klinger E, Marinacci LX, Brawarsky P, Orav EJ, **Schiff GD**, Bates DW. Active pharmacovigilance and healthcare utilization. Am J Manag Care. 2012;18(11):e423-8.

27. Haas JS, Amato M, Marinacci L, Orav EJ, **Schiff GD**, Bates DW. Do Package Inserts Reflect Symptoms Experienced in Practice?: Assessment Using an Automated Phone Pharmacovigilance System with Varenicline and Zolpidem in a Primary Care Setting. Drug Saf. 2012;35(8): 623-628

28. Horsky J, **Schiff GD**, Johnston D, Mercincavage L, Bell D, Middleton B. Interface design principles for usable decision support: A targeted review of best practices for clinical prescribing interventions. J Biomed Inform. 2012;45(6):1202-16.

29. Bitton A, Schwartz GR, Stewart EE, Henderson DE, Keohane CA, Bates DW, **Schiff GD**. Off the hamster wheel? Qualitative evaluation of a payment-linked patient-centered medical home (PCMH) pilot. Milbank Q. 2012;90(3):484-515.

30. **Schiff GD**, Galanter WL, Duhig J, Koronkowski MJ, Lodolce AE, Pontikes P, Busker J, Touchette D, Walton S, Lambert BL.. A Prescription for Improving Drug Formulary Decision Making. PLoS Med. 2012; 9(5): 1-7.

31. Pollard SE, Neri PM, Wilcox AR, Volk LA, Williams DH, **Schiff GD**, Ramelson HZ, Bates DW. How physicians document outpatient visit notes in an electronic health record. Int J Med Inform. 2013;82(1):39-46.

32. Leung AA, Keohane C, Lipsitz S, Zimlichman E, Amato M, Simon SR, Coffey M, Kaufman N, Cadet B, **Schiff G**, Seger DL, Bates DW. Relationship between medication event rates and the Leapfrog computerized physician order entry evaluation tool. J Am Med Inform Assoc. 2013; 20(e1):e85-90

33. Roy CL, Rothschild JM, Dighe AS, **Schiff GD**, Graydon-Baker E, Lenoci-Edwards J, Dwyer C, Khorasani R, Gandhi TK. An initiative to improve the management of clinically significant test results in a large health care network. Jt Comm J Qual Patient Saf. 2013;39(11):517-27.

34. Leung AA, **Schiff G**, Keohane C, Amato M, Simon SR, Cadet B, Coffey M, Kaufman N, Zimlichman E, Seger DL, Yoon C, Bates DW. Impact of vendor computerized physician order entry on patients with renal impairment in community hospitals. J Hosp Med. 2013; 8(10): 545-552.

35. Houser SH, Ray MN, Maisiak R, Panjamapirom A, Willing J, **Schiff GD**, English T, Nevin C, Berner ES. Telephone follow-up in primary care: can interactive voice response calls work? Stud Health Technol Inform. 2013;192:112-6.

36. El-Kareh R, Hasan O, **Schiff GD**. Use of health information technology to reduce diagnostic errors. BMJ Qual Saf. 2013;22 Suppl 2:ii40-ii51.

37.    **Schiff GD**, Puopolo AL, Huben-Kearney A, Yu W, Keohane C, McDonough P, Ellis, BR, Bates DW, Biondolillo M. Primary care closed claims experience of Massachusetts malpractice insurers. JAMA Intern Med. 2013;173(22):2063-8.   Reply to letters: JAMA Intern Med. 2014; 174 (7): 1202-1203.

38.    Landman AB, Redden L, Neri P, Poole S, Horsky J, Raja AS, Pozner CN, **Schiff G**, Poon EG. Using a medical simulation center as an electronic health record usability laboratory. J Am Med Inform Assoc. 2014;21(3):558-63.

39.    Edwards ST, Neri PM, Volk LA, **Schiff GD**, Bates DW. Association of note quality and quality of care: a cross-sectional study. BMJ Qual Saf. 2014;23(5):406-13

40.    Galanter WL, Bryson ML, Falck S, Rosenfield R, Laragh M, Shrestha N, **Schiff GD**, Lambert BL. Indication Alerts Intercept Drug Name Confusion Errors during Computerized Entry of Medication Orders. PLoS ONE. 2014;9(7):e101977.

41.    Heyworth L, Bitton A, Lipsitz SR, Schilling T, **Schiff GD**, Bates DW, Simon SR. Patient-Centered Medical Home Transformation With Payment Reform: Patient Experience Outcomes. Am J Manag Care. 2014;20(1):26-33.

42.    **Schiff G**, Griswold P, Ellis BR, Puopolo AL, Brede N, Nieva HR, Federico F, Leydon N, Ling J, Wachenheim D, Leape LL, Biondolillo M.  Doing right by our patients when things go wrong in the ambulatory setting. Jt Comm J Qual Patient Saf. 2014;40(2):91-6.

43.    Neri PM, Volk LA, Samaha S, Pollard SE, Williams DH, Fiskio JM, Burdick E, Edwards ST, Ramelson H, **Schiff GD**, Bates DW. Relationship between documentation method and quality of chronic disease visit notes. Appl Clin Inform. 2014; 5(2): 480-490

44.    Berner ES, Ray MN, Panjamapirom A, Maisiak RS, Willig JH, English TM, Krawitz M, Nevin CR, Houser S, Cohen MP, **Schiff GD**. Exploration of an automated approach for receiving patient feedback after outpatient acute care visits. J Gen Intern Med. 2014; 29(8):1105-1112.

45.    Singer SJ, Reyes Nieva H, Brede N, Ling J, Leydon N, Weissman JS, Goldmann D, Griswold P, Yoon C, Orav EJ, Bates DW, Biondolillo M, **Schiff GD**. Evaluating Ambulatory Practice Safety: The PROMISES Project Administrators and Practice Staff Surveys. Med Care. 2015;53(2):141-52.

46.    **Schiff GD**, Amato MG, Eguale T, Boehne JJ, Wright A, Koppel R, Rashidee AH, Elson RB, Whitney DL, Thach TT, Bates DW, Seger AC. Computerised physician order entry-related medication errors: analysis of reported errors and vulnerability testing of current systems. BMJ Qual Saf. 2015;24:264-271

47.    Taplin SH, Weaver S, Chollette V, Marks LB, Jacobs A, **Schiff GD**, Stricker CT, Bruinooge SS, Salas E. Teams and Teamwork During a Cancer Diagnosis: Interdependency Within and Between Teams. J Oncol Pract. 2015;11(3):231-8.

48.    Neri PM, Redden L, Poole S, Pozner CN, Horsky J, Raja AS, Poon E, **Schiff G**, Landman A. Emergency Medicine Resident Physicians Applied Clinical Informatics and Perceptions of Electronic Documentation and Workflow: A mixed methods study. Appl Clin Inform. 2015;6(1):27-41.

49.    Slight SP, Berner ES, Galanter W, Huff S, Lambert BL, Lannon C, Lehmann CU, McCourt BJ, McNamara M, Menachemi N, Payne TH, Spooner SA, **Schiff GD**, Wang TY, Akincigil A, Crystal S, Fortmann SP, Vandermeer ML, Bates DW. Meaningful use of electronic health records: experiences from the field and future opportunities. JMIR Med Inform. 2015; 3(3):e30. Erratum in: JMIR Med Inform. 2015; 3(3):e32 [added missing author Vandermeer ML].

50.    Hudspeth J, El-Kareh R, **Schiff G**. Use of an Expedited Review Tool to Screen for Prior Diagnostic Error in Emergency Department Patients. Appl Clin Inform. 2015;6(4):619-28

51.    **Schiff GD**, Hickman TT, Volk LA, Bates DW, Wright A. Computerised prescribing for safer medication ordering: still a work in progress. BMJ Qual Saf. 2016;25(5):315-9. Erratum in: BMJ Qual Saf. 2017 May;26(5):429 [added missing acknowledgments]

52.    El-Kareh R, Pazo V, Wright A, **Schiff GD**. Losing weights: Failure to recognize and act on weight loss documented in an electronic health record. J Innov Health Inform. 2015;22(3):316-22

53.    Slight SP, Eguale T, Amato MG, Seger AC, Whitney DL, Bates DW, **Schiff GD**. The vulnerabilities of computerized physician order entry systems: a qualitative study. J Am Med Inform Assoc. 2016;23(2):311-6.

54.    Amato MG, Salazar A, Hickman TT, Quist AJ, Volk LA, Wright A, McEvoy D, Galanter WL, Koppel R, Loudin B, Adelman J, McGreevey JD 3rd, Smith DH, Bates DW, **Schiff GD**. Computerized prescriber order entry–related patient safety reports: analysis of 2522 medication errors. J Am Med Inform Assoc. 2017;24(2):316-322.

55.    Leaf DE, Cheng XS, Sanders JL, Mendu M, **Schiff GD**, Mount DB, Bazari H. An electronic alert to decrease Kayexalate ordering. Ren Fail. 2016;38(10):1752-1754.

56.    Schroeder SR, Salomon MM, Galanter WL, **Schiff GD**, Vaida AJ, Gaunt MJ, Bryson ML, Rash C, Falck S, Lambert BL. Cognitive tests predict real-world errors: the relationship between drug name confusion rates in laboratory-based memory and perception tests and corresponding error rates in large pharmacy chains. BMJ Qual Saf. 2017 May;26(5):395-407.

57.    Kannampallil T, Galanter WL, Falck S, Gaunt MJ, Gibbons RD, McNutt R, Odwazny R, **Schiff G**, Vaida AJ, Wilkie DJ, Lambert BL. Characterizing the pain score trajectories of hospitalized adult medical and surgical patients: a retrospective cohort study. Pain. 2016;157(12):2739-2746.

58.    **Schiff GD**, Volk LA, Volodarskaya M, Williams DH, Walsh L, Myers SG, Bates DW, Rozenblum R. Screening for medication errors using an outlier detection system. J Am Med Inform Assoc. 2017;24(2):281-287.

59.    Adelman JS, Berger MA, Rai A, Galanter WL, Lambert BL, **Schiff GD**, Vawdrey DK, Green RA, Salmasian H, Koppel R, Schechter CB, Applebaum JR, Southern WN. A national survey assessing the number of records allowed open in electronic health records at hospitals and ambulatory sites. J Am Med Inform Assoc. 2017;24(5):992-995

60.    Kannampallil TG, Abraham J, Solotskaya A, Philip SG, Lambert BL, **Schiff GD**, Wright A, Galanter WL. Learning from errors: analysis of medication order voiding in CPOE systems. J Am Med Inform Assoc. 2017;24(4):762-768.

61.    Abraham J, Kannampallil TG, Jarman A, Sharma S, Rash C, **Schiff G**, Galanter W. Reasons for computerised provider order entry (CPOE)-based inpatient medication ordering errors: an observational study of voided orders. BMJ Qual Saf. 2018;27(4):299-307.

62.    **Schiff GD**, Bearden T, Hunt LS, Azzara J, Larmon J, Phillips RS, Singer S, Bennett B, Sugarman JR, Bitton A, Ellner A. Primary Care Collaboration to Improve Diagnosis and Screening for Colorectal Cancer. Jt Comm J Qual Patient Saf. 2017;43(7):338-350.

63.    Rash-Foanio C, Galanter W, Bryson M, Falck S, Liu KL, **Schiff GD**, Vaida A, Lambert BL. Automated detection of look-alike/sound-alike medication errors. Am J Health Syst Pharm. 2017;74(7):521-527.

64. Quist AJ, Hickman TT, Amato MG, Volk LA, Salazar A, Robertson A, Wright A, Bates DW, Phansalkar S, Lambert BL, **Schiff GD**. Analysis of variations in the display of drug names in computerized prescriber-order-entry systems. Am J Health Syst Pharm. 2017;74(7):499-509.

65. Kerrissey M, Satterstrom P, Leydon N, **Schiff G**, Singer S. Integrating: A managerial practice that enables implementation in fragmented health care environments. Health Care Manage Rev. 2017;42(3):213-225.

66. Seoane-Vazquez E, Rodriguez-Monguio R, Alqahtani S, **Schiff G**. Exploring the potential for using drug indications to prevent look-alike and sound-alike drug errors. Expert Opin Drug Saf. 2017;16(10): 1103-1109.

67. **Schiff GD**, Reyes HN, Griswold P, Leydon N, Ling J, Federico F, Keohane C, Ellis BR, Foskett C, Orav EJ, Yoon C, Goldmann D, Weissman JS, Bates DW, Biondolillo M, Singer SJ. Randomized Trial of Reducing Ambulatory Malpractice and Safety Risk: Results of the Massachusetts PROMISES Project. Med Care. 2017;55(8): 797-805

68. Garada M, McLachlan AJ, **Schiff GD**, Lehnbom EC. What do Australian consumers, pharmacists and prescribers think about documenting indications on prescriptions and dispensed medicines labels?: A qualitative study. BMC Health Serv Res. 2017; 17(1):734. PMID: 29141618.

69. Kron K, Myers S, Volk L, Nathan A, Neri P, Salazar A, Amato MG, Wright A, Karmiy S, Seoane-Vazquez E, Eguale T, Rodriguez-Monquio R, Bates DW, **Schiff G**. Incorporating medication indications into the prescribing process. Am J Health Syst Pharm. 2018;75(11):774-783.

70. Wright A, Aaron S, Seger DL, Samal L, **Schiff GD**, Bates DW. Reduced effectiveness of interruptive drug-drug interaction alerts after conversion to a commercial electronic health record. J Gen Intern Med. 2018;33(11):1868-1876. PMID 29766382

71. Hickman TT, Quist AJL, Salazar A, Amato MG, Wright A, Volk LA, Bates DW, **Schiff G**. Outpatient CPOE orders discontinued due to 'erroneous entry': prospective survey of prescribers' explanations for errors. BMJ Qual Saf. 2018;27(4):293-298.

72. Cheng CM, Salazar A, Amato MG, Lambert BL, Volk LA, **Schiff GD**. Using drug knowledgebase information to distinguish between look-alike-sound-alike drugs. J Am Med Inform Assoc. 2018; 25(7):872-884. PMID: 29800453.

73. **Schiff G**, Mirica MM, Dhavle AA, Galanter WL, Lambert B, Wright A. A Prescription for Enhancing Electronic Prescribing Safety. Health Aff (Millwood). 2018; 37(11):1877-1883. PMID: 30395495

74. **Schiff GD**, Klinger E, Salazar A, Medoff J, Amato MG, Orav EJ, Shaykevich S, Seoane EV, Walsh L, Fuller TE, Dykes PC, Bates DW, Haas JS. Screening for Adverse Drug Events: a Randomized Trial of Automated Calls Coupled with Phone-Based Pharmacist Counseling. J Gen Intern Med. 2019;34(2):285-292. PMID: 30291602.

75. **Schiff GD**, Tripathi JB, Galanter W, Paek JL, Pontikes P, Fanikos J, Matta L, Lambert BL. Drug formulary decision-making: Ethnographic study of 3 pharmacy and therapeutics committees. Am J Health Syst Pharm. 2019;76(8):537-542. PMID: 30915453

76. Aaronson EL, Quinn GR, Wong CI, Murray AM, Petty CR, Einbinder J, **Schiff GD**. Missed diagnosis of cancer in primary care: Insights from malpractice claims data. J Healthc Risk Manag. 2019;39(2):19-29. PMID: 31338938.

77. Lambert BL, Galanter W, Liu KL, Falck S, **Schiff G**, Rash-Foanio C, Schmidt K, Shrestha N, Vaida AJ, Gaunt MJ. Automated detection of wrong-drug prescribing errors. BMJ Qual Saf. 2019;28(11):908-915. PMID: 31391313

78. Adelman JS, Applebaum JR, Schechter CB, Berger MA, Reissman SH, Thota R, Racine AD, Vawdrey DK, Green RA, Salmasian H, **Schiff GD**, Wright A, Landman A, Bates DW, Koppel R, Galanter WL, Lambert BL, Paparella S, Southern WN. Effect of Restriction of the Number of Concurrently Open Records in an Electronic Health Record on Wrong-Patient Order Errors: A Randomized Clinical Trial. JAMA. 2019;321(18): 1780-1787. PMID: 31087021.

79. Salazar A, Karmiy SJ, Forsythe KJ, Amato MG, Wright A, Lai KH, Lambert BL, Liebovitz DM, Eguale T, Volk LA, **Schiff GD**. How often do prescribers include indications in drug orders? Analysis of 4 million outpatient prescriptions. Am J Health Syst Pharm. 2019;76(13):970-979. PMID: 31361884.

80. Garabedian PM, Wright A, Newbury I, Volk LA, Salazar A, Amato MG, Nathan AW, Forsythe KJ, Galanter WL, Kron K, Myers S, Abraham J, McCord SK, Eguale T, Bates DW, **Schiff GD**. Comparison of a Prototype for Indications-Based Prescribing With 2 Commercial Prescribing Systems. JAMA Netw Open. 2019;2(3):e191514. PMID 30924903

81. Chua I, Petrides AK, **Schiff GD**, Ransohoff JR, Kantartjis M, Streid J, Demetriou CA, Melanson SEF. Provider Misinterpretation, Documentation, and Follow-Up of Definitive Urine Drug Testing Results. J Gen Intern Med. 2020;35(1):283-290. PMID: 31713040

82. Reyes Nieva H, Ruan E, **Schiff GD**. Professional-Patient Boundaries: a National Survey of Primary Care Physicians' Attitudes and Practices. J Gen Inter Med. 2020;35(2):457-464. PMID: 31755012

83. Rozenblum R, Rodriguez-Monguio R, Volk LA, Forsythe KJ, Myers S, McGurrin M, Williams DH, Bates DW, **Schiff G**, Seoane-Vazquez E. Using a Machine Learning System to Identify and Prevent Medication Prescribing Errors: A Clinical and Cost Analysis Evaluation. Jt Comm J Qual Patient Saf. 2020; 46(1):3-10. PMID: 31786147.

84. Wright A, Salazar A, Mirica M, Volk LA**, Schiff GD**. The Invisible Epidemic: Neglected Chronic Disease Management During COVID-19. J Gen Intern Med. 2020; 35(9):2816-2817. PMID: 32666485.

85. Chua IS, Ransohoff JR, Ehrlich O, Katznelson E, Virk ZM, Demetriou CA, Petrides AK, Orav EJ, **Schiff GD**, Melanson SEF. Laboratory-Generated Urine Toxicology Interpretations: A Mixed Methods Study. Pain Physician. 2021; 24(2):E191-E201. PMID: 33740356.

86. Galanter W, Eguale T, Gellad W, Lambert B, Mirica M, Cashy J, Salazar A, Volk LA, Falck S, Shilka J, Van Dril E, Jarrett J, Zulueta J, Fiskio J, Orav J, Norwich D, Bennett S, Seger D, Wright A, Linder JA, **Schiff G**. Personal Formularies of Primary Care Physicians Across 4 Health Care Systems. JAMA Netw Open. 2021; 4(7):e2117038. PMID: 34264328.

87. Benneyan JC, White T, Nehls N, Yap TS, Aronson M, Sternberg S, Anderson T, Goyal K, Lindenberg J, Kim H, Cohen M, Phillips RS, **Schiff GD**. Systems Analysis of a Dedicated Ambulatory Respiratory Unit for Seeing and Ensuring Follow-up of Patients With COVID-19 Symptoms. J Ambul Care Manage. 2021; 44(4):293-303. PMID: 34319924.

88.  Nehls N, Yap TS, Salant T, Aronson M, **Schiff G**, Olbricht S, Reddy S, Sternberg SB, Anderson TS, Phillips RS, Benneyan JC. Systems engineering analysis of diagnostic referral closed-loop processes. BMJ Open Qual. 2021;10(4):e001603. PMID: 34844935.

89.  Groisser AR, Reyes Nieva H, Ruan E, Wright A, **Schiff GD.** Terminations in Primary Care: a Retrospective Observational Study of 16 Primary Care Clinics. J Gen Intern Med. 2022;37(3):548-555. PMID: 33948801.

90.  Atkinson MK, Benneyan JC, Phillips RS, **Schiff GD**, Hunt LS, Singer SJ. Patient engagement in system redesign teams: a process of social identity. J Health Organ Manag. 2022;36(3): 293-313. PMID: 34693670.

91.  Grauer A, Kneifati-Hayek J, Reuland B, Applebaum JR, Adelman JS, Green RA, Lisak-Phillips J, Liebovitz D, Byrd TF, Kansal P, Wilkes C, Falck S, Larson C, Shilka J, VanDril E, **Schiff GD**, Galanter WL, Lambert BL. Indication alerts to improve problem list documentation. J Am Med Inform Assoc. 2022;29(5):909-917. PMID: 34957491.

92.  Barrett AK, Cashy JP, Thorpe CT, Hale JA, Suh K, Lambert BL, Galanter W, Linder JA, **Schiff GD**, Gellad WF. Latent Class Analysis of Prescribing Behavior of Primary Care Physicians in the Veterans Health Administration. J Gen Intern Med. 2022 Jan 6. doi: 10.1007/s11606-021-07248-9. Epub ahead of print. PMID: 34993865.

93.  **Schiff GD**, Volodarskaya M, Ruan E, Lim A, Wright A, Singh H, Nieva HR. Characteristics of Disease-Specific and Generic Diagnostic Pitfalls: A Qualitative Study. JAMA Netw Open. 2022;5(1):e2144531-e2144531. PMID: 35061037.

94.  Atkinson MK, Benneyan JC, Bambury EA, **Schiff GD**, Phillips RS, Hunt LS, Belleny D, Singer SJ. Evaluating a patient safety learning laboratory to create an interdisciplinary ecosystem for health care innovation. Health Care Manage Rev. 2022;47(3):E50-E61. PMID: 35113043.

95.  Bradford A, Shahid U, **Schiff GD**, Graber ML, Marinez A, DiStabile P, Timashenka A, Jalal H, Brady PJ, Singh H. Development and Usability Testing of the Agency for Healthcare Research and Quality Common Formats to Capture Diagnostic Safety Events. J Patient Saf. 2022 Apr 21. doi: 10.1097/PTS.0000000000001006. Epub ahead of print. PMID: 35443253.

96.  Carlile N, Fuller TE, Benneyan JC, Bargal B, Hunt L, Singer S, Schiff GD. Lessons Learned in Implementing a Chronic Opioid Therapy Management System. J Patient Saf. 2022 Dec 01; 18(8):e1142-e1149. PMID: 35617623; PMCID: PMC9691784.

97.  White, T., Aronson, M.D., Sternberg, S.B., Shafiq, U., Berkowitz, S.J., Benneyan, J., Phillips, R.S. and **Schiff, G.D**. Analysis of Radiology Report Recommendation Characteristics and Rate of Recommended Action Performance. JAMA Network Open 2022; 5(7), pp.e2222549-e2222549. PMID: 35867062

98.  Johnson, M.W., Gheihman, G., Thomas, H., **Schiff, G**., Olson, A.P. and Begin, A.S. The impact of clinical uncertainty in the graduate medical education (GME) learning environment: A mixed-methods study. Medical Teacher 2022, pp.1-9. PMID: 35666840

99.  Khazen, M., Sullivan, E.E., Ramos, J., Mirica, M., Linzer, M., **Schiff, G.D**. and Olson, A.P. Anatomy of diagnosis in a clinical encounter: how clinicians discuss uncertainty with patients. BMC Primary Care 2022; 23(1), pp.1-9. PMID: 35715733

100. King B, Spadaro A, **Schiff G**, Rodriguez-Monguio R, Jordan AO, Flaherty L, Lee WC, Zito J, Fein O. The American Public Health Association Endorses Single-Payer Health System Reform. Med Care. 2022 06 01; 60(6):397-401. PMID: 35471488.

101. Pagani K, Lukac D, Olbricht SM, Aronson MD, Benneyan JC, Fernandez L, Salant T, **Schiff GD**, Shafiq U, Sternberg SB, McGee JS. Urgent referrals from primary care to dermatology for lesions suspicious for skin cancer: patterns, outcomes, and need for systems improvement. Arch Dermatol Res. 2023 Jul; 315(5):1397-1400. PMID: 36352152.). https://doi.org/10.1007/s00403-022-02456-7

102. Salazar A, Amato MG, Shah SN, Khazen M, Aminmozaffari S, Klinger EV, Volk LA, Mirica M, **Schiff GD**. Pharmacists' role in detection and evaluation of adverse drug reactions: Developing proactive systems for pharmacosurveillance. Am J Health Syst Pharm. 2023 02 15; 80(4):207-214. PMID: 36331446..

103. Khazen M, Sullivan EE, Arabadjis S, Ramos J, Mirica M, Olson A, Linzer M, **Schiff GD**. How does work environment relate to diagnostic quality? A prospective, mixed methods study in primary care. BMJ Open. 2023 05 05; 13(5):e071241. PMID: 37147090; PMCID: PMC10163453.

104. Sullivan, E. E., Khazen, M., Arabadjis, S. D., Mirica, M., Ramos, J. M., Olson, A. P. J., Linzer, M., & **Schiff, G. D.** Exploring relationships between physician stress, burnout, and diagnostic elements in clinician notes. Diagnosis (Berlin, Germany) 2023 Mar 7;10(3):309-312. doi: 10.1515/dx-2022-0118. eCollection 2023 Aug 1.

105. Mirica M, Khazen M, Hussein S, Ramos J, Tewodros E, Linzer M, **Schiff G.D.** Assessing the assessment – Developing and deploying a novel tool for evaluating clinical notes' diagnostic assessment quality. JGIM 2023 Jul;38(9):2123-2129. doi: 10.1007/s11606-023-08085-8. Epub 2023 Feb 28

106. Khazen M, Mirica M, Carlile N, Groisser A, **Schiff GD**. Developing a Framework and Electronic Tool for Communicating Diagnostic Uncertainty in Primary Care: A Qualitative Study. JAMA Netw Open. 2023 03 01; 6(3):e232218. PMID: 36892841; PMCID: PMC9999246.

107. Yusufov M, Melanson SEF, Kang P, Kematick B, Schiff GD, Chua IS. Clinician Ordering and Management Patterns of Urine Toxicology Results at a Cancer Center. J Pain Symptom Manage. 2024 Jul; 68(1):e36-e45. PMID: 38599533.

108. Bell SK, Amat MJ, Anderson TS, Aronson MD, Benneyan JC, Fernandez L, Ricci DA, Salant T, **Schiff GD**, Shafiq U, Singer SJ, Sternberg SB, Zhang C, Phillips RS. Do patients who read visit notes on the patient portal have a higher rate of "loop closure" on diagnostic tests and referrals in primary care? A retrospective cohort study. J Am Med Inform Assoc. 2024 Feb 16; 31(3):622-630. PMID: 38164964; PMCID: PMC10873783.

109. Campbell KA, Sternberg SB, Benneyan J, Flier SN, Amat M, Salant T, Nambara K, Fernandez L, Feuerstein J, Shafiq U, Phillips RS, Aronson MD, **Schiff GD**. Completion Rates and Timeliness of Diagnostic Colonoscopies for Rectal Bleeding in Primary Care. J Gen Intern Med. 2024 May; 39(6):985-991. PMID: 37940753; PMCID: PMC11074061.

110. Zhong A, Amat MJ, Anderson TS, Shafiq U, Sternberg SB, Salant T, Fernandez L, **Schiff GD**, Aronson MD, Benneyan JC, Singer SJ, Phillips RS. Completion of Recommended Tests and Referrals in Telehealth vs In-Person Visits. JAMA Netw Open. 2023 Nov 01; 6(11):e2343417. PMID: 37966837; PMCID: PMC10652149.

111. Amat MJ, Anderson TS, Shafiq U, Sternberg SB, Salant T, Fernandez L, **Schiff GD**, Aronson MD, Benneyan JC, Singer SJ, Graham KL, Phillips RS. Low Rate of Completion of Recommended Tests and Referrals in an Academic Primary Care Practice

with Resident Trainees. Jt Comm J Qual Patient Saf. 2024 03; 50(3):177-184. PMID: 37996308.

112.    Shah S, Salazar A, Bennett S, Fathima A, Kandikatla R, Eguale T, Mirica M, Garabedian P, Volk LA, Wright A, **Schiff GD**.  Using a Patient Portal to Screen Patients for Symptoms After Starting New Medications Journal of Patient Safety. 2024;20:7 pp 449-453. PMID: 39110569.

113.    Ellinger LK, Bursua A, Galanter WL, **Schiff GD**. Lambert BL.  Empowering pharmacists with data: Steps toward proactive medication safety and quality improvement. Journal of the American College of Clinical Pharmacy. 2024:7:8  pp. 824-831.  https://doi.org/10.1002/jac5.2002

114.    Mena J, Rodriguez M, Sternberg SB, Graham T, Fernandez L, Benneyan J, Salant T, Pollack A, Ricci D, Phillips RS, Shafiq U, Aronson MD, **Schiff GD**, Denker BM. Incidence, recognition, and follow-up of laboratory evidence of acute kidney injury in primary care practices: Analysis of 93,259 creatinine results. Am J Medicine.  2024. In press.


**Other Peer-Reviewed Publications**

1.    **Schiff GD**, Bindman AN, Brennen TA; PNHP Quality of Care Working Group.  A better quality alternative: single payer national health system reform. JAMA 1994;272:803-808. Author reply to letters: Health System Reform: Still Twitching. JAMA. 1995; 273: 997-998.

2.    **Schiff GD**. Diagnosis tracking and health reform. Am J Med Quality. Winter 1994; 9(4):149-152.

3.    **Schiff GD,** Goldfield NI. Deming meets Braverman: toward a progressive analysis of the continuous quality improvement paradigm.  Intl J Health Serv. 1994; 24(4):655-673.

4.    Goldfield N, **Schiff GD**. Continuous quality improvement at the crossroads: contradictions and challenges for CQI. Manag Care Q. 1997; 5(1)10-18.

5.    **Schiff GD**, Young QD. You can't leap a chasm in two jumps: the IOM quality chasm report. Public Health Reports. 2001;116: (Sept/Oct):396-403.

6.    **Schiff GD**, Rucker TD. Computerized prescribing: building the infrastructure for better medications use. JAMA 1998; 279: 1024-1029.
         Reprinted in *Yearbook of Medical Informatics* top articles of the year,
         International Medical Informatics Assn (IMIA). 3/2000;221-226

7.    **Schiff GD**, Rucker TD.  Beyond structure-process-outcome: Donabedian's seven pillars and eleven buttresses of quality. Jt Comm J Quality Improv. 2001; 27(3);169-174.

8.    **Schiff GD**. An Unsuspecting American with No Medicare Coverage—Me! Health Aff. 2002;(6); 202-206.

9.    **Schiff GD**.  Computerized provider order entry: models and hurdles. Am J Health Syst Pharm. 2002; 59(15):1456-1460.

10.    **Schiff GD**. Standardized Pill Imprint Codes: A Pharma Fantasy. J Med Syst. 2004;28(1):1-7.

11.    **Schiff GD**, Kim S, Abrams R, Cosby K, Lambert B, Elstein AS, Hasler S, Krosnjar N, Odwazny R, Wisniewski MF, McNutt RA. Diagnosing Diagnostic Errors: Lessons from a Multi-Institutional Collaborative Project. In: Henriksen K, Battles JB, Marks ES, Lewin DI, eds. Advances in Patient Safety: From Research to Implementation. Rockville, MD: Agency for Healthcare Research & Quality (AHRQ), 2005; vol. 2: 255-264.

12. **Schiff GD**. Minimizing Diagnostic Error: The Importance of Follow-up and Feedback. Am J Med. 2008; 121: S38-S42.

13. **Schiff GD**, Galanter WL. Promoting More Conservative Prescribing. JAMA 2009; 301(8):865-867.

14. **Schiff GD**, Bates DW. Can Electronic Clinical Documentation Help Prevent Diagnostic Errors? N Engl J Med. 2010;362(12):1066-1069

15. **Schiff GD**. Medical Error: 60 year- old man with delayed care for a renal mass. JAMA. 2011; 305:1890-98.

16. **Schiff GD**, Galanter WL, Duhig J, Lodolce AE, Koronkowski MJ, Lambert BL. Principles of Conservative Prescribing. Arch Intern Med. 2011; 171:1433-40.

17. Zwaan L, **Schiff GD**, Singh H. Advancing the research agenda for diagnostic error reduction. BMJ Qual Saf. 2013;22 Suppl 2:ii52-ii57

18. **Schiff GD**. A piece of my mind. Crossing boundaries--violation or obligation? JAMA. 2013;310(12):1233-4.
    - Reprinted in: JAMA. 2020 May 05; 323(17):1674-1675. PMID: 32369131. (reprinted as one of top 40 "Piece of My Mind" articles in past 40 years)

19. Donohoe M, **Schiff G**. Ethics Case: A Call to Service: Social Justice Is a Public Health Issue. American Medical Association Journal of Ethics Virtual Mentor. Special Theme Issue: Physicians as Agents of Social Change. 2014; 16:699-707. http://virtualmentor.ama-assn.org/2014/09/ecas2-1409.html.

20. **Schiff GD**. Editorial: Diagnosis and diagnostic errors: time for a new paradigm. BMJ Qual Saf. 2014: 23:1-3

21. Heisler S, **Schiff GD**. An Intergenerational Conversation about Frustrations, Lessons, and Hope in Physician Activism. AMA J Ethics. 2015; 17(5):465-68.

22. Wright AP, Becker WC, **Schiff GD**. Strategies for Flipping the Script on Opioid Overprescribing. JAMA Intern Med. 2016;176(1):7-8.

23. **Schiff GD**, Vazquez ES, Wright A. Incorporating Indications into Medication Ordering—Time to Enter the Age of Reason. N Engl J Med. 2016; 375(4):306-309.

24. **Schiff GD**, Reyes Nieva H, Griswold P, Leydon N, Ling J, Biondolillo M, Singer SJ. Addressing Ambulatory Safety and Malpractice: The Massachusetts PROMISES Project. Health Serv Res. 2016; 51(S3):2634-2641.

25. Bruce BB, El-Kareh R, Ely JW, Kanter MH, Rao G, **Schiff GD**, Ten Berg MJ, McDonald KM. Methodologies for evaluating strategies to reduce diagnostic error: report from the research summit at the 7th International Diagnostic Error in Medicine Conference. Diagnosis. 2016;3(1):1-7

26. **Schiff GD**, Martin SA, Eidelman DH, Volk LA, Ruan E, Cassel C, Galanter W, Johnson M, Jutel A, Kroenke K, Lambert BL, Lexchin J, Myers S, Miller A, Mushlin S, Sanders L, Sheikh A. Ten principles for more conservative, care-full diagnosis. Ann Intern Med. 2018;169(9):643-645. Response to letters: Ann Intern Med. 2019;170(11):823-824.

27. Jack HE, **Schiff G**. Morbidity and mortality conferences as medical student learning tools. Clin Teach. 2019;16(5):527-529. PMID: 30417572.

28. Sanders L, Fortin AH, **Schiff GD**. Connecting With Patients-The Missing Links. JAMA. 2020; 323(1):33-34. PMID: 31910264.

29. **Schiff G**, Mirica M. COVID-19: making the right diagnosis. Diagnosis. 2020 Jul 13. doi: 10.1515/dx-2020-0063.

30. Olson APJ, Linzer M, **Schiff GD**. Measuring and Improving Diagnostic Safety in Primary Care: Addressing the "Twin" Pandemics of Diagnostic Error and Clinician Burnout. J Gen Intern Med. 2021; 36(5):1404-1406. PMID: 33575908.

31. Willis JS, Tyler C, **Schiff GD**, Schreiner K. Ensuring Primary Care Diagnostic Quality in the Era of Telemedicine. Am J Med. 2021; 134(9):1101-1103. PMID: 34051151.

32. Khazen M, **Schiff GD.** Feedback on Missed and Delayed Diagnosis: Differential Diagnosis of Communication Dilemmas. Jt Comm J Qual Patient Saf. 2021; 47(2):71-73. PMID: 33357969

33. **Schiff G**, Shojania KG. Looking back on the history of patient safety: an opportunity to reflect and ponder future challenges. BMJ Qual Saf. 2022;31(2):148-152. PMID: 34625484.

34. Lambert, B.L. and **Schiff, G.D**. RaDonda Vaught, medication safety, and the profession of pharmacy: Steps to improve safety and ensure justice. Journal of the American College of Clinical Pharmacy 2022; 5(9), pp.981-987.  https://doi.org/10.1002/jac5.1676

35. Syed, S.S., Eguale, T., Mirica, M. and **Schiff, G.** RWD111 Analysis on Prescribing Practices of Primary Care Providers Using Real World Data. Value in Health 2022; 25(7), p.S597.

36. Linzer, M., Sullivan, E.E., Olson, A.P., Khazen, M., Mirica, M. and **Schiff, G.D.,** 2022. Improving diagnosis: adding context to cognition. Diagnosis. 2022 Aug 22;10(1):4-8. doi: 10.1515/dx-2022-0058. PMID: 35985033

37. **Schiff GD**, Lambert BL, Wright A. Prescribing medications with indications: time to flip the script. BMJ Qual Saf. 2023 06; 32(6):315-318. PMID: 36948544.

38. Phillips RS, Benneyan J, Bargal B, **Schiff GD**. Closing the Loop: Re-engineering the Assessment and Tracking of Symptoms in Primary Care. J Gen Intern Med. 2023 03; 38(4):1054-1058. PMID: 36414802; PMCID: PMC10039145.

39. **Schiff, G.D**., 2024. Hard Cell: A Primary Care Physician's Experience and Perspective on Boundaries and Burnout. JCO Oncology Practice. 2024:20:8. pp.1006-1008.

40. Watari T, **Schiff GD**. 2023. Diagnostic Excellence in Primary Care. J Gen Fam Med. 2023;24(3):143-145. PMID: 37261043

**Scholarship without named authorship**

1. Himmelstein DU, Woolhandler S; **Writing Committee of the Working Group on Program Design\***. A national health program for the United States: A physicians' proposal. N Engl J Med. 1989; 320:102-108 (* member of writing committee cited in manuscript)

2. Jha AK, Prasopa-Plaizier N, Larizgoitia I, Bates DW; **Research Priority Setting Working Group of the WHO World Alliance for Patient Safety\***. Patient safety research: an overview of the global evidence Qual Saf Health Care. 2010;19:42-47. (* cited as contributor in manuscript acknowledgments)

3. Gaffney A, Lexchin J; **Canadian Pharmaceutical Policy Reform Working Group\***. Healing an ailing pharmaceutical system: prescription for reform for United States and Canada. BMJ. 2018;361:k1039. PMID: 29773533 (*member of writing committee cited in manuscript)

**Non-peer reviewed scientific or medical publications/materials in print or other media**

**Proceedings of Meetings or other non-peer reviewed research publications**

1. **Schiff GD.** Patient Education: Beyond the Boundaries. Proceedings of the United States Pharmacopeial Conference on Patient Education, Bethesda, MD, 1992.
2. **Schiff GD**. Communicating Risk to Patients: Moderator's Introduction and Opening Keynote (Conference Chair) . Proceedings of the U.S. Pharmacopeial Open Conference on Medication Risk, Reston VA, 1995; 5-7.
3. **Schiff GD**. System Dynamics and Dysfunctionalities: Levers for Overcoming Emergency Department Overcrowding. Acad Emerg Med. 2011; 18(12): 1255-61.
4. **Schiff GD**. Learning from Errors in Medicine. Relevance for Criminal Justice and Sentinel Event National Institute of Justice 2013. NIJ's Sentinel Events Roundtable    https://www.ncjrs.gov/pdffiles1/nij/243586.pdf.
5. PNHP New York Metro Forum Report #4. Medical Malpractice. Health Care Quality and Health Reform 11/5/2004
6. Certification and Diagnostic Accuracy: Insights and Opportunities. American Board of Medical Specialties and National Patient Safety Foundation. Monograph 2016 ABMS Chicago. https://www.abms.org/media/100055/npsfsafetysummitsummarydigital.pdf

**Reviews, chapters, monographs, and editorials**

1. Rosenberg K, **Schiff GD**: The Politics of Health Care- Bibliography, Boston. New England Free Press, 3rd edition 1973; 28 pp.
2. **Schiff GD**, Cohen M.: Health and Hospitals in Critical Condition, Health-PAC Bulletin. 1980; 11:( 3).
3. **Schiff G**. Organizing to Save Cook County Hospital-- Problems and Lessons, In: Dallek, J eds. The Struggle to Save Public Hospitals: An Advocacy Guide, Los Angeles: National Health Law Program. 1981; 3:446-455.
4. **Schiff G**: Adverse Drug Reactions: Facts & Comparisons: Update, 1984; 4(1):1-4.
5. **Schiff GD**, Cohen M. Health and hospitals in critical condition. Health PAC Bulletin. 1980; Jan-Feb; 11(3):17-18.
6. **Schiff GD**. Adverse drug reactions part I: dimensions of the problem, Pharmacy Newsletter Cook County Hospital 1984 (1);2-4.
7. **Schiff GD**. Adverse drug reactions part II: when is a disease drug induced? Pharmacy Newsletter Cook County Hospital 1984 (2);1-4.
8. **Schiff GD**. Adverse drug reactions Part III: prevention--monitoring of drugs after release, Pharmacy Newsletter Cook County Hospital 1984 (3); 2-6.
9. **Schiff GD,** Angus K, Razafinarivo. The Base of the Iceberg. Outpatient Dumping in Chicago. Health PAC Bull. 1984;15(6):14-6. PMID: 10271866
10. **Schiff GD**, Hedge H, Hryhorczuk D, LaCloche L, Theophylline toxicity: inpatient audit, Pharmacy Newsletter Cook County Hospital 1987 (5); 1-5.
11. Dolan M, **Schiff GD**, Ray P, Reitan J, Lacloche L. Phenytoin utilization review, Pharmacy Newsletter Cook County Hospital 1987 (5);1-4.
12. Dolan M, **Schiff GD**, Richardson. Warfarin Utilization Review. Cook County Hospital Pharmacy Newsletter. 1987 (10):1-4.

13. **Schiff GD**. Prying open the caps: using the cook county hospital discharge summary for adverse drug reaction monitoring, Cook County Hospital Pharmacy Newsletter 1989 (1):1-6.
14. **Schiff GD**, Strauss M. Concurrent Beta Blocker and Beta Agonist Drug Usage Evaluation, Pharmacy Newsletter Cook County Hospital 1993(2):1-5.
15. **Schiff GD**. Universal Drug Imprint Coding (American Public Health Association Resolution #9010). The Nation's Health (8/90) p.20-21
16. **Schiff GD**. Editorial: Cascade or Facade: Focusing or Obfuscating the Pathogenesis of Iatrogenesis, JCAHO QRB Qual Rev Bull 1993;(6):196-198
17. **Schiff GD**. Point-counterpoint: would health alliance bureaucracies be worse than federal bureaucracy? (debate w/ W. Zelmar). Physician's Weekly. 1994; 11:1.
18. **Schiff GD**. Quality Struggles: Dr. Gordon Schiff (interviewee). In: Lewis S (ed). Hospital: An Oral History of Cook County Hospital. New York: The New Press, 1994; pp. 205-209.
19. **Schiff GD**. Consumer Interest and Health Reform: The Logic of Withdrawal from Managed Competition. J Consum Aff. 1994; 24(2):234-254.
20. **Schiff GD**. Red man syndrome and the red button system: where next for adverse drug reaction reporting. (editorial commentary) Jt Comm J Qual Improv. 1995; 21(10):549-552.
21. **Schiff GD**. Why for-profit managed care fails you and your patients: 12 Fundamental Problems. ACP Observer 11/96; p.5. {Expanded version published in Public Citizen Health Newsletter 12/96; p.2-3}
22. **Schiff GD**, Shansky R. Challenges of Improving Quality in the Correctional Setting. In: Pussis M, editor. Clinical Practice of Correctional Medicine. Philadelphia, PA: Mosby; 1998; pp. 450-462.
23. Reilly BR, **Schiff GD**, Conway TC. Primary Care for the Medically Underserved : Challenges and Opportunities. Dis Mon. 1998;44(7):320-342.
24. **Schiff GD**. Clinical Health Disease: Lifestyle changes without drugs reverse CHD (commentary). IHI Eye on Improvement 1999;(6) 7
25. **Schiff GD**. Editorial: Computer Prescribing: Steps to Improved therapy. Hospital Practice. 1999; 34(8):11-12, 17-18.
26. **Schiff GD**. Editorial: Fatal distraction: finance vs. vigilance in our nation's hospitals. J Gen Intern Med. 2000; 15(4)269-70. Fatal distraction: finance vs. vigilance in U.S. hospitals. {expanded version of above editorial) Int J Health Services 2000; 30:4:739-743}.
27. **Schiff GD**, Bates DW. Electronic Point-of-Care Prescribing: Writing the Script. Dis Manage Health Outcomes. 2000; 7 (6) 297-304.
28. **Schiff GD**. Special Issue Review of Reflections on the Effectiveness of Quality Assurance by Avedis Donabedian, Chapter II in Striving for Quality in Healthcare. I.H.I. Eye on Improvement 2000; 7:1-18.
29. **Schiff GD**. Medication Errors-Beyond Individual Blame. (editorial commentary) Eye on Improvement 2000;7(5):3-4.
30. **Schiff GD**. Error in Medicine. In: Lock S, Last JM, Dunea G, editors. Oxford Illustrated Companion to Medicine. 3rd Edition. New York: Oxford University Press, 2001; pp. 282-85. (page #s not available)
31. **Schiff GD**, Fegan C. Community Health Centers and the Underserved: Eliminating

Disparities or Increasing Despair. (Editorial) J Public Health Policy. 2003; 24:3-4: 307-311.

32.  **Schiff GD**.  Medical Malpractice, Health Care Quality and Health Care Reform. PNHP NY Metro Forum Report. 2003; 4 :1-4.

33.  **Schiff GD**.  The Last Rounds (at Cook County Hospital): Key (& Door)-Note Address. Chicago Medicine February 2003; 5-8

34.  Wears RL, **Schiff GD**. MD. Editorial: One Cheer for Feedback. Ann Emerg Med. 2005; 45(1):24-25.

35.  **Schiff GD**.  Editorial: Introduction to special issue Communicating Critical Test Results. Jt Comm J Qual Patient Saf. 2005; 31(2):63-65.

36.  **Schiff GD**.  Formulary Myths Exist: (update of 1991 Schiff/Rucker Medical Care paper on formulary myths; special safety survey ISMP survey re-examining status of these myths). ISMP Medication Safety Alert. 2/10/2005;10 :(3):1

37.  **Schiff GD**, Kim S. Applying Principles and Practice of Quality Improvement to Better Care for the Underserved. In: King T, Wheeler M, editors. Medical Management of Vulnerable and  Underserved Patients: Principles, Practice, and Populations. . New York: McGraw-Hill; 2006; pp. 141-150.

38.  Graber M, Beavis K, Green E, Kim S, McNutt RA, **Schiff GD**. Issues in Critical Lab Follow-up: Case Studies.  In: Getting Results: Reliably Communicating and Acting on Critical Test Results. Oakbrook Terrace, IL: Joint Commission Resources; 2006. pp. 13-18.

39.  **Schiff GD**, Shansky R. Challenges of Improving Quality in the Correctional Setting.  In: Puisis M, editor. Clinical Practice of Correctional Medicine. 2nd Edition. Philadelphia, PA: Mosby. 2006. pp. 491-502.

40.  Kim S, Shansky R, **Schiff GD**.  Using Performance Improvement Measurement to Improve Chronic Disease Management In Prisons. In; Puisis M, editor. Clinical Practice of Correctional Medicine. 2nd Edition. Philadelphia, PA: Mosby. 2006; pp. 503-509.

41.  **Schiff GD.** Getting Results: From Theory to Practice and Back Again. In: **Schiff GD**, ed. Getting Results: Reliably Communicating and Acting on Critical Test Results. Oakbrook Terrace, IL. Published by Joint Commission Resources; 2006; pp. 133-82.

42.  **Schiff GD**, Felkey BG.  Electronic Technology. In: Fulda TR, Wertheimer AI, editors. Handbook of Pharmaceutical Public Policy, Binghamton, NY: Pharmaceutical Products Press, The Haworth Press. 2007. pp. 589-620.

43.  Liang BA, Alper E, Hickner J, **Schiff G**, Lambert BL, Gleason K, Coleman EA, Sokol P E, Toepp MC, Meyer M, Jette CG. The physician's role in medication reconciliation: Issues, strategies and safety principles. American Medical Association; 2007. https://pogoe.org/sites/default/files/Medication%20Reconciliation.pdf

44.  **Schiff GD**.  Break or Break.  Invited Commentary on Nutting et al. Initial Lessons from the First National Demonstration Project on Practice Transformation to a Patient-Centered Medical Home. Ann Fam Med. 2009 May 22. http://www.annfammed.org/content/7/3/254.full/reply#annalsfm_el_10878 (electronic letter).

45.  **Schiff GD**, Kachalia AB. Chapter 18, Ensuring Reliable Follow-up of Critical Test Results in the ED setting. In: Croskerry P, Cosby KS, Schenk SM, Wears RL, editors. Patient Safety in Emergency Medicine. Philadelphia: Lippincott Williams & Wilkins; 2009; pp. 126-32.

46. **Schiff GD**, Editorial: Eight Questions for Getting Beyond 'Getting Results.' J Comm J Qual Patient Saf. 2010; 36 (5): 224-225.

47. **Schiff GD**, Norsigian J. Estrogen implants: Deeper problems in the marketing of drugs. J Gen Intern Med. 2011;26(1):13.

48. Byrne C, Sherry D, Mercincavage L, Johnston D, Pan E, **Schiff GD**. Advancing Clinical Decision Support: Key Lessons In Clinical Decision Support Implementation. Office of the National Coordinator for Health IT, Department of Health and Human Services. 2012. 97 pp. https://www.healthit.gov/sites/default/files/acds-lessons-in-cds-implementation-deliverablev2.pdf

49. **Schiff GD**, Graber M. Diagnosis Errors. In: McKean SC, Ross JJ, Dressler DD, Brotman DJ, Ginsberg JS, editors. Principles and Practice of Hospital Medicine. New York: McGraw-Hill; 2012; pp. 42-49.

50. **Schiff GD**. Respecting and reflecting on diagnostic errors. Invited editorial. Health Affairs blog. 2010 Sep 16. http://healthaffairs.org/blog/2010/09/16/respecting-and-reflecting-on-diagnostic-errors

51. **Schiff GD**. Finding and fixing diagnosis errors: can triggers help? BMJ Qual Saf. 2012;21(2):89-92.

52. Cohen MC, **Schiff GD**. Reflections of Mardge Cohen and Gordy Schiff. In: Young Q. Everybody in, nobody out: Memoirs of a rebel without a pause. Copernicus Healthcare, 2013. Pp 177-178.

53. **Schiff GD**, Leape LL. How can we make diagnosis safer? Acad Med. 2012;87(2):135-8.

54. **Schiff GD**. When Diagnosis Goes Wrong: Connecting and Dissecting Diagnosis Errors. In: Jutel AG, Dew K, editors. Social Issues in Diagnosis: An Introduction for Students and Clinicians. Baltimore, MD: John Hopkins University Press; 2014 ; pp. 220-30.

55. FDA White Paper: Computerized Prescriber Order Entry Medication Safety (CPOE-MS) Uncovering And Learning From Issues And Errors. (PI/Lead author) Released 12/15/15 http://www.fda.gov/downloads/Drugs/DrugSafety/MedicationErrors/UCM477419.pdf

56. Wright AP, Becker WC, **Schiff GD**. Strategies for Flipping the Script on Opioid Overprescribing. JAMA Intern Med. 2016;176(1):7-8

57. **Schiff G**, Eguale T, Felkey BG. Electronic Information Technology: Role in Supporting Drug Use and Policy. In: Fulda TR, Lyles A, Wertheimer AI, editors. Pharmaceutical Public Policy. Boca Raton, FL: CRC Press; 2016; pp. 335-52. Book chapter https://www.crcpress.com/Pharmaceutical-Public-Policy/Fulda-Lyles-Wertheimer/p/book/9781498748506

58. **Schiff GD**, Zucker L. Medical Scribes: Salvation for Primary Care or Workaround for Poor EMR Usability? J Gen Intern Med. 2016;31(9):979-81.

59. Yeh JS, Kushner RF, **Schiff GD**. Obesity and Management of Weight Loss. N Engl J Med. 2016;375(12):1187-1189.

60. **Schiff GD**. Sick Children Crying for Help: Fostering Adverse Event Reports. PLoS Med. 2017;14(1):e1002216.

61. Singh H, Onakpoya I, Thompson M, Graber M, **Schiff GD**. Diagnostic Errors. Technical Series on Safer Primary Care. World Health Organization. 2016. 28 pp. https://apps.who.int/iris/bitstream/handle/10665/252410/9789241511636-eng.pdf

62. **Schiff GD**, Tharayil MJ. Electronic Clinical Documentation. In: Sheikh A, Cresswell

KM, Wright A, Bates DW, editors. Key Advances in Clinical Informatics. London: Academic Press/Elsevier, 2017; pp. 51-68.

63.  Singh H, **Schiff GD**, Graber ML, Onakpoya I, Thompson MJ. The global burden of diagnostic errors in primary care. BMJ Qual Saf. 2017;26(6):484-494

64.  **Schiff GD**, Winch S. The Degradation of Medical Labor and the Meaning of Quality in Health Care. In: Waitzkin H, editor. Health Care Under the Knife: Moving Beyond Capitalism for Our Health. New York: Monthly Review Press/NYU Press, 2018; pp. 43-56.

65.  Amato M, **Schiff G**. Slow Down: Right Drug, Wrong Formulation. AHRQ PSNet WebM&M. 2018. https://psnet.ahrq.gov/webmm/case/432/slow-down-right-drug-wrong-formulation

66.  **Schiff GD**, Ruan EL. The Elusive and Illusive Quest for Diagnostic Safety Metrics. J Gen Intern Med. 2018; 33(7):983-985. PMID: 29713882.

67.  Lim AJ, Agarwal S, Dulgarian SM, Volk LA, **Schiff GD**. Patient-Centered Principles for More Conservative Cancer Diagnosis, American Society of Clinical Oncology (ASCO) Post. 3/10/19. https://ascopost.com/issues/march-10-2019-patient-centered-principles-formore-conservative-cancer-diagnosis/

68.  Sheridan S, Merryweather P, Rusz D, **Schiff G**. What if?: Transforming diagnostic research by leveraging a diagnostic process map to engage patients in learning from errors. NAM Perspectives. Commentary, National Academy of Medicine, Washington, DC. https://doi.org/10.31478/202002a; PMID: 34532684

69.  **Schiff** GD, Hall KK, Fitall E. Patient Safety in Primary Care 2019 (annual AHRQ review). Perspectives on Safety. Published February 21, 2020. https://psnet.ahrq.gov/perspective/patient-safety-primary-care

70.  Hall KK, Shoemaker-Hunt S, Hoffman L, Richard S, Gall E, Schoyer E, Costar D, Gale B, **Schiff G**, Miller K, Earl T, Katapodis N, Sheedy C, Wyant B, Bacon O, Hassol A, Schneiderman J, Woo M, LeRoy L, Fitall E, Long A, Holmes A, Riggs J, Lim A. Making Healthcare Safer III: A Critical Analysis of Existing and Emerging Patient Safety Practices. Rockville, MD: Agency for Healthcare Research and Quality; 2020. Report No.: 20-0029-EF. https://www.ahrq.gov/research/findings/making-healthcare-safer/mhs3/index.html

71.  Weingart SN, Schiff GD, James T. Delayed Breast Cancer Diagnosis: A False Sense of Security. AHRQ Web M&M 12/23/2020. https://psnet.ahrq.gov/web-mm/delayed-breast-cancer-diagnosis-false-sense-security

72.  Graber ML, **Schiff GD**. 2019 John M. Eisenberg Patient Safety and Quality Awards: An Interview with Gordon D. Schiff. Jt Comm J Qual Patient Saf. 2020; 46(7): 371-380.

73.  Martin SA, **Schiff GD**, Kanjilal S. A Postpartum Woman with an Erroneous SARS-CoV-2 Test. AHRQ Web M&M. 2021 Apr 28. https://psnet.ahrq.gov/web-mm/postpartum-woman-erroneous-sars-cov-2-test

74.  Carlile N, El-Chemaly S, **Schiff GD**. Coming up for Err – Missed Diagnosis in a Patient with Recurrent Pneumothorax. AHRQ Web M&M. 2021 Aug 25. https://psnet.ahrq.gov/web-mm/coming-err-missed-diagnosis-patient-recurrent-pneumothorax

75.  Erb J, Shah S, **Schiff GD**. Multiple Missed Opportunities for Suicide Risk Assessment in Emergency and Primary Care Settings. AHRQ Web M&M. 2022 Jan 7.

https://psnet.ahrq.gov/web-mm/multiple-missed-opportunities-suicide-risk-assessment-emergency-and-primary-care-settings

76.     **Schiff GD**. Diagnosis: Reducing Errors and Improving Quality (Chapter 9). In: Jameson LJ, Fauci A, Kasper D, Hauser S, Longo D, Loscalzo J, eds. Harrison's Principles of Internal Medicine, 21st Edition. New York: McGraw-Hill Education; 2022. p. 54-58. In Press 22nd edition 2025.

77.     **Schiff GD.** Diagnostic Errors. In: Rapport F, Clay-Williams R, Braithwaite J, eds. Implementation Science: The Key Concepts. Abingdon, UK & New York: Routledge; 2022. p. 199-200.

78.     Carlie N, Lanford Smith L, Maguire JH, **Schiff GD.** Strongyloides: A Hidden Traveler and Potentially Lethal Missed Diagnosis.  AHRQ Web M&M  12/14/22. https://psnet.ahrq.gov/web-mm/strongyloides-hidden-traveler-and-potentially-lethal-missed-diagnosis

## Letters to the Editor

1.      **Schiff GD**. Changing patterns of drug prescriptions (letter). N Engl J Med. 1983; 309:1256-1257.

2.      Nightingale SD, Ansell D, Cohen M, Danel I, Hoffman A, Kiken S, Orris P, Patch O, Ringel P, Sable R, **Schiff GD**, Schiff R, Sherer R, Shansky R, Trainor W, Tully J, Watson C, Kallal C. Dealing with conflicts of interest (letter). N Engl J Med. 1984; 311:404.

3.      Cohen M, **Schiff GD**. The declining rates of autopsies (letter). N Engl J Med. 1984; 310:1266.

4.      **Schiff GD**. Use of the hospital in a randomized trial of prepaid care (letter), JAMA 1988; 260:338.

5.      **Schiff GD**, Yaacoub AS. The diagnostic coding of myocardial infarction (letter). Ann Intern Med. 1989;110:243.

6.      **Schiff GD**. Hospital Discharge Summary: Emerging Functions (letter). J Gen Intern Med. 1990; 5:272-273.

7.      **Schiff GD**. Persantine advertisement: artistic license or misleading implication (letter). JAMA. 1990; 263:658.

8.      **Schiff G**. Sputum gram stain controls. J Gen Intern Med. 1991; 6(6): 588-588.

9.      **Schiff GD**, Rucker D. Cost and price of comparable branded and generic pharmaceuticals (letter). JAMA. 1987;257:236-237.

10.     **Schiff GD**. Preventing errors to avoid tragedy. Eye on Improvement. 1999; 6(19):4-5.

11.     Lopez V, **Schiff GD**. Cervico-facial actinomycosis, Eur J Nucl Med 1982; 7:143-144.

12.     Smith R, Ford D, **Schiff GD**. Theophylline toxicity: ER audit, Pharmacy Newsletter Cook County Hospital 1988; (7):1-4.

13.     **Schiff GD**. Profiteers are taking the care out of health care.  Nursing Revolution. Summer 1995; 5:(2)84-86 {reprinted in Illinois Nurses Assn Chart for Nurses 1995; 92(2)7-8, {also reprinted as Nursing cuts threaten quality, Physicians for a National Health Program Newsletter. 1995; 13-14}.

14.     **Schiff GD**. Strategic priorities for health reform.  Physicians for a National Health Program Newsletter. 1995; (2) p. 2.

15. **Schiff GD**. Can a health care organization lend its name to a product or service and still maintain its credibility?  Internal Medicine News 1997; 9.
16. Bult J, **Schiff GD**, Wisniewski M.  Sertraline Tablet Splitting Program.  Cook County Hospital Pharmacy Newsletter 1998; 21(8)1-3.
17. Bult J, Wisniewski M, **Schiff GD**. Sertraline Tablet Splitting Program. Hospital Pharmacy 1999; 34: 996-999.
18. Rising Up: A Team Approach (experience sharing residencies) Physicians Weekly 2000;17(33) pp 1.
19. Chew M, Bult J, **Schiff GD**.  Drug-Induced Hyperkalemia. Hosp Pharmacy. 2001; 36 (6):1-2.
20. **Schiff GD**. The who, what, when, where, whom, and how of hospitalist care. Ann Intern Med. 2003; 139 (1):76-7. PMID: 12834324..
21. Schiff GD and Sorum P.  National single-payer plan is the only solution. Boston globe 7/18/23

**Professional educational materials or reports, in print or other media**

1. Six Part Webinar on Appropriate Prescribing. Producted by the Cook County UIC Attorney General's Neurontin Settlement Grant FLIP Project 2008
https://www.slideserve.com/uriah/course-introduction-background-on-attorney-generals-f-l-i-p-grant-and-neurontin-case-powerpoint-ppt-presentation
2. Webinar: Patient safety experts and authors of the AHRQ/RAND report "Prioritizing Patient Safety Outcomes Measures: Results of an Expert Consensus Process." 2009-2010.
3. Negotiating Professional Boundaries in the Patient-Physician Relationship. Interview with Gordon D. Schiff. AMA Journal of Ethics. Vol 17; May 5/2015. Podcast
http://journalofethics.ama-assn.org/podcast/ethics-talk-may-2015.mp3
4. 5 Questions with Dr. Gordon Schiff about 'telediagnosis' and health disparities during the pandemic. 8/6/20.
https://betsylehmancenterma.gov/news/patient-safety-expert-addresses-telediagnosis-and-health-disparities-during-the-pandemic

**Abstracts, Poster Presentations, and Exhibits Presented at Professional Meetings**

1. Norwich DE, Galanter WL, Jarrett JB, Mirica M, Seger DL, Fiskio J, Eguale T, Salazar A, Cashy JP, Hale JA, Linder JA, Lambert B, Falck S, Volk LD, **Schiff GD**. Did the PCP prescribe that drug? Conceptual and methodological challenges in defining new prescriptions initiated by PCP's. Poster Presentation 5/8/19. SGIM 41st Annual National Meeting. Washington DC.
2. Reyes NH, Ruan R, Wright A, Lim A, Singh H, Agarwal S, **Schiff GD**. Diagnostic Pitfalls: Operationalizing a New Paradigm to Understand and Prevent Diagnostic Errors. Poster Presentation. 5/9/19. SGIM 41st Annual National Meeting. Washington DC.
3. Winch S, Seoane L, Blackwell N, **Schiff G**. Medical Wellbeing?" Flat lining not flourishing. Can the virtues help the crisis in medical wellbeing? Coauthor (S. Winch 1st

author) Jubilee Centre's 8th annual conference, Virtues and the Flourishing Life, Oriel College University of Oxford. 1/2020 (oral abstract presented by S.Winch)

4. Chua IS, Ehrlich O, Ransohoff JR, Petrides AK, Khazen M, Melanson SEF, **Schiff GD**. Help me with that urine toxicology result: insights and challenges to providing laboratory-assisted interpretations for patients receiving chronic opioid therapy SGIM 2020 National Annual Meeting. Accepted Poster Presentation

5. Bennett S, Mirica M, Wright A, Volk L, Salazar A, Shah S, Khazem M, Eguale T, **Schiff GD**. Designing and Deploying a Pharmacist-Mediated Adverse Drug Reaction Surveillance System using a Patient Portal SGIM 2020 Accepted Oral Presentation by co-author.

6. Ramos JM, Mirica MM**, Schiff GD**. Are clinicians adhering to the 2018 USPHTF PSA shared decision-making guidelines? Chart review of PSA discussion documentation. SGIM 2020 National Meeting Birmingham. (poster accepted; meeting canceled due to COVID)

7. **Schiff GD**, Olson M, Linzer, Sullivan E, Mirica M, Khazem M. Ramos J. The Quest for a High-Quality Diagnosis: Measuring and Comparing Acute Clinical Encounters and Clinical Documentation. 14th International Diagnostic Error in Medicine Conference, 2021.

8. Bontempo AC, and **Schiff GD**. Diagnosing Diagnostic Error of Endometriosis: A Qualitative Analysis of Patient Experiences from a Mixed Methods Survey. Diagnostic Excellence 2024 (DEX2024). Minneapolis, MN. 10/13/24.

9. **Schiff, GD;** Marica, M; Brigham, KB; Hussey HM; Gallagher, TH; Stone VE Inequities in Diagnosis of Late-Stage Breast, Colorectal, Lung, and Prostate Cancers. Diagnostic Excellence 2024 (DEX2024). Poster Presentation. Minneapolis, MN. 10/13/24


# **Narrative Report**

I have been working in quality improvement, patient safety, and health IT, as a practitioner, teacher, researcher, institutional leader, and patient and policy advocate for more than four decades. My main areas of interest and contribution have been in the area of diagnosis and medication errors/safety, health information technology, primary care quality improvement, and patient advocacy.

Working at Chicago's Cook County Hospital and Rush Medical College/University I led the Hospital's Quality Assurance/Improvement, and Pharmacy and Therapeutics (Formulary) Committees, was Medical Director of the General Medicine Clinic, and was full Professor of Medicine at Rush. I was recruited by Dr. David Bates to be the Associate Director of the BWH Center for Patient Safety Research and Practice in 2007. I have continued in that role and have also served (since 2016) as Quality and Safety Director of the Harvard Medical School Center for Primary Care, and for the past four years Course Director for the HMS Master of Healthcare Quality and Safety Special Topics Course, while leading a series of externally funded projects over the past 13 years.

My recent projects and contributions include being PI leading:

-AHRQ-funded malpractice and safety statewide randomized controlled trial —the PROMISES Study; demonstrated the impact of a primary care improvement collaborative and coaching on reducing safety risks.

-Multi-institutional project funded by the FDA examining electronic prescribing safety risks (CPOEMS; produced an FDA White Paper, new taxonomy, and multiple articles illuminating CPOE-related errors and ways to prevent).

-Succession of 4 innovative diagnosis error safety projects funded by CRICO (most recently Diagnostic Pitfalls -collating and analyzing hundreds of diagnostic pitfalls from specialty focus groups and malpractice claims; MD-SOS developing and testing new diagnostic process metrics and their correlation with PCP burnout, stress and encounter times).

-AHRQ- Indications Rx Project where we designed an innovative electronic prescribing protype which outperformed Epic and Cerner in terms of safety, speed and clinician satisfaction.

-AHRQ – CoPI on a 2022-2026  R18 Grant to create a Diagnostic Center for Excellence (BWH lead center, in collaboration with Tom Gallagher, University of Washington), which will bring together the two field of diagnostic improvement with communication and resolution programs. The project will enroll 240 patients with advanced cancers to both learn about potential opportunities for improvement in their diagnostic journeys, as well as support patients in obtaining transparent answers to their concerns about potential delays.

-Two current major medication safety projects funded by the Moore Foundation:
1) Conservative Prescribing, a $2 million project for creating and testing new metrics for clinician prescribing practices, consortium of VA, Northwestern, UIC, and Brigham for which I am the overall PI. This project also developed an IHI Open School course to teach rational prescribing principles (>3,000 students completed course in just 1st 4 months).
2) Adverse Drug Reaction Surveillance -using automated electronic outreach to patients to patients newly started on medications, building on our successful AHRQ-CEDAR (Calling for Early Detection of Adverse Reactions, which used IVR phone outreach) using patient portals and texting to screen patients for adverse reactions.

We are currently in the second round of funding and projects for the Moore Foundation funded PRIDE (Primary-care Research in Diagnosis Errors (PRIDE) Learning Network PRIDE project for which I am the PI.  This project is a collaborative with the State of Massachusetts Dept of Public Health Betsy Lehman Center for Patient Safety which centers on collecting, learning from and sharing diagnostic error cases and issues. We have published 9 AHRQ Web M&M Case in depth case discussions from the PRIDE Project at  https://psnet.ahrq.gov/psnet-collection
We are developing the PRIDE Toolkit to facilitate statewide dissemination and spread of this work. https://psnet.ahrq.gov/psnet-collection This past year I have been part of speaking and planning for 2 National Academy of Medicine Conferences on Diagnostic Excellent (one related to cancer, upcoming one on diagnosis in elderly patients).

Through these projects and others, we have helped transform understanding and classification of diagnostic errors (through the development of the widely used DEER Taxonomy for classifying where in the diagnostic process errors occur), identified multiple design and workflow vulnerabilities and areas for prescribing safety improvement (by collating safety reports from multiple institutions, performing a series of vulnerability tests, directly querying clinicians in real time about erroneous prescriptions), developed multiple practical tools and interventions to detect, increase situational awareness, and provide clinical decision support to prevent medication and diagnostic errors (including publication of a series of recommendations), and educated tens of thousands of clinicians and safety researchers (through national webinars, grand rounds, and conference presentations).

From 2010-2014, I chaired the CRICO (Harvard Risk Management Foundation) Ambulatory Risk Management (ARM) Leaders Group. In that role I helped lead the development of the Building Risk Management/Patient Safety Bridges to Outpatient Networks Program, which provided $5 million in funding to support creation of the first-ever ambulatory risk/safety programs (hiring Ambulatory Risk Manager and building safety infrastructure) in 10 Harvard academic institutions. Since 2010, I have been co-Director the BWH Ambulatory M&M Conference and in that capacity prepared and presented multiple highly interactive didactic sessions which I continue to co-lead.

Previously I supervised residents in the ambulatory clinics and general medical inpatient services (for 25 years at Cook County and 1st five years working at BWH). More recently my HMS teaching activities have been through a series of course teaching roles and mentoring. I served as a lead faculty for the HMS Center for Primary Care Academic Improvement Collaborative (AIC-CARES) as well as faculty and Core Steering Committee member for the AHRQ Engineering High Reliability Learning Lab (faculty for multiple Learning Sessions for these 2 projects based in the HMS Center for Primary Care, Harvard School of Public Health, and the Northeastern Healthcare Systems Engineering Institute). In each of these projects we brought together participants from multiple Harvard institutions for one-to-two day learning sessions to present didactic sessions as well as lead small group workshops and discussions related to quality improvement activities and engineering reliability and design concepts.

Since 2012, I have been the Assistant Director of the HMS-CRICO Best Medical Practice Maximizing Skills, Minimizing Risk course as well as lecturer at each of the (mostly) annual course sessions. I serve as faculty (Capstone reviewer/mentor; lecturer) for the HMS Global Safety Quality, Informatics and Leadership (SQIL) program), and am now the Course Director for the HMS Master's Program in Quality and Safety Special Topics course. As special topics course director I prepared and presented 8 two-hour sessions as well as oversaw an additional 5 sessions.

I have been a member of the editorial board of *Medical Care* since 1997 and have served as its Chair since 2011. I have also served on the editorial board of the *Joint Commission Journal on Quality and Safety* and am currently a member of the Editorial board of *BMJ Quality & Safety*—two leading quality and safety journals. I am also a long-time member of the editorial board for the *Journal of Public Health Policy*. I have served as the guest-editor for special issues for three of these four journals (all but BMJ QS). I am the author of a new chapter, Chapter 9 in the 21st

Edition of *Harrison's Principles of Internal Medicine* entitled "Diagnosis: Reducing Errors and Improving Quality."

Awards/honors include: Institute of Medicine Chicago Leader of the Year, Institute for Safe Medical Practice (ISMP) Lifetime Achievement Award, Modern Healthcare Top 30 Leaders of the Future, and BWH President's Recognition Award for Extraordinary Service to Patients (2017) and Partners in Excellence Award (2018), and the Mark Graber Diagnostic Quality Award from the Society to Improve Diagnosis in Medicine (2019), and the John M. Eisenberg Patient Safety and Quality 2019 lifetime achievement award (with a lengthy interview published in the July 2020 *Joint Commission Journal of Quality and Safety*). In 2020 my "Piece of My Mind" article on professional patient boundaries was featured by *JAMA* as one of the top personal essays in the past 40 years. In 2021, I was awarded the Avedis Donabedian Quality Award from the American Public Health Association Medical Care Section. In 2024 the editorial that Bruce Lambert and I wrote in 2022 on the Radonda Vaught medication error has been awarded the 2024 Editor's Choice Award the Journal of the American College of Clinical Pharmacy (JACCP) for the top article in the past 2 years.

# EXHIBIT 2

The Wayback Machine - https://web.archive.org/web/20241113202106/https://psnet.ahrq.go...

# Multiple Missed Opportunities for Suicide Risk Assessment in Emergency and Primary Care Settings

Jane L. Erb, MD, Sejal B. Shah, MD and Gordon D. Schiff, MD |
January 7, 2022

View more articles from the same authors.

## The Case

An 18-year-old man with a reported history of untreated depression and suicide attempts at age 13 (with cutting behaviors and over-ingestion of medication), but no history of psychiatric hospitalizations, was seen in the Emergency Department (ED) with a chief complaint of suicidal ideation. He reported feeling more depressed lately. He had been open with his older brother about suicidal thoughts for some time, but 2 days prior to presentation, he became intoxicated and reported having purchased a gun, but did not disclose details. After the brother disclosed this information to their mother, emergency medical services (EMS) brought the patient to a local ED. He initially reported taking 10 ibuprofen tablets, although he later denied this quantity.

The patient was not on any psychiatric medications and did not have an outpatient therapist or psychiatrist. He denied auditory and visual hallucinations, had no somatic complaints, denied illicit substance use but did endorse alcohol use and occasional cannabis use. He had stable vital signs, was calm and cooperative, and displayed a stable affect. Due to suicidal ideation, he was placed on safety hold and a psychiatric consultation was requested. Laboratory studies were only remarkable for a positive cannabis result on urine toxicology screen. The Psychiatry team's recommendation was for

discharge with outpatient therapy. The patient's mother agreed with this plan. He was discharged with outpatient resources, the crisis hotline phone number, and strict return precautions.

One month later, the patient had his first visit with his new primary care physician (PCP). He was again sent to an ED after he described a suicidal gesture consisting of superficial cutting of his wrist with a kitchen knife several days earlier, which he stated was in reaction to a recent romantic disappointment. In the ED, he was placed on emergency hold civil commitment for "persons posing risk of serious harm by reason of mental illness." However, he stated that the thoughts of hurting himself had passed quickly, and he had no plan to hurt or kill himself or anyone else. He denied any safety concerns at home--he reported living alone but was looking forward to moving in with his brother in 1 week and noted strong family support in the area. He cited future-orientation including enjoying working in a hotel. The Psychiatry team recommended that the patient was safe for discharge with outpatient follow-up, which was arranged. They also recommended that patient start an antidepressant medication, but the patient declined, stating he does not like to take medications.

Ten days later, the patient had a follow-up phone visit with his PCP. He mentioned that two days prior, he had been up all-night sending texts to a girl and felt "manic," or restless with racing thoughts. He reported recurrent thoughts of harming himself but no plan and no self-injurious behavior. He thought that he would be able to manage these feelings himself as he did not want to kill himself and did not want to go to the ED again. The only medication he expressed interest in taking was "a stimulant for his ADHD," which he self-diagnosed due to his impulsivity. The patient's PCP felt he would likely benefit from inpatient psychiatric care but documented that he denied suicidal ideation or an active plan. Nonetheless, the PCP was quite concerned and scheduled a therapy appointment for the

next day, with a plan for the therapist to call the patient later in the day.

Later that day, the patient was found with a loaded gun in a hotel room. He said he was about to shoot himself in the head. He called his mother, who called the police, who quickly came and took him to the ED for the third time. There he was evaluated and involuntarily admitted to an inpatient psychiatric hospital for five weeks. He was ultimately discharged with a diagnosis of "Bipolar 1 – moderate-severe with mixed features." Suicide risk at discharge was assessed as being "chronic risk which was mildly elevated," although he did well with no known instances of suicidality or suicide attempts in the next six months of follow-up.

## The Commentary

*By Jane L. Erb, MD, Sejal B. Shah, MD and Gordon D. Schiff, MD*

Few considerations are more critical than identifying a person at risk for taking their own life. The frequency of suicide is distressingly high—every year 800,000 people globally, of whom nearly 50,000 reside in the U.S, die by suicide. In 2019 in the U.S., 12.0 million adults had serious thoughts of suicide of whom 3.5 million made suicide plans and 1.4 million attempted suicide with suicide rates rising every year over the past two decades.[1] While this past year has been an exception, in that suicide rates slightly decreased in 2020 for reasons that are not well understood, we know that COVID-19 has also increased many stresses and risk factors such as social isolation, unemployment, substance use, and depression, and there is worry that any downward trends in suicide rates may not continue.[2]

While a large published series of all types of diagnostic errors in medicine found that "failure to consider" a particular diagnosis was the leading contributor to misdiagnosis, *failure to consider*

suicide risk was not the problem in the current case.[3] The patient had recently been seen twice in the ED, and he had several contacts with his primary care clinician, all of whom worried about and weighed this risk. We can debate whether the ultimate diagnosis of bipolar disorder might have been made earlier, the diagnosis that he was at risk for suicide *was* strongly considered, although in hindsight one could argue this risk was not considered seriously enough.This "near miss" illustrates many of the issues and challenges that primary care and mental health provider face in assessing and helping such patients.

In clinical medicine, patients are generally forthcoming with their medical history, symptoms, concerns, and plans. However, some patients who are seriously contemplating suicide hide their thoughts or intentions out of shame or because they do not want to be detected and stopped. A recent meta-analysis examining the sensitivity of inquiring about suicidal thoughts showed that the overall pooled sensitivity was 41%, and in non-psychiatric settings (e.g., general medical practices), the sensitivity was only 22%.[4] Another meta-analysis of more sophisticated prediction models concluded that while they did identify some patients at risk and helped classify overall population-level risks, they had low positive predictive values with high false positive and false negative rates if implemented in isolation ("their accuracy in predicting a future event is near zero").[5,6] These sobering findings have important implications for our ability to use simple screening questions (such as question #9 in the PHQ-9, which asks patients whether they had "thoughts that you would be better off dead, or thoughts of hurting yourself in some way"). Numerous studies have shown that the PHQ-9 is neither sensitive nor specific enough to predict imminent suicide. An analysis of > 200,000 PHQ-9s showed that a positive screen on question #9 *was* associated with an increased risk over days to months but *was not good* at predicting acute risk for an individual patient.[6,7]

## Approaches to Improving Safety

Nonetheless, a variety of understandings and tools can help us better assess patients. First is having knowledge of which populations are at higher risk of suicide and factors that increase or reduce risk. High risk groups include male sex, being young, veterans, Indigenous tribes, lesbian, gay, bisexual, transgender, queer/questioning (LGBTQ).[8] Factors such as serious mental illness, prior suicide attempts and self-harming behavior, alcohol or substance use, serious recent illness or diagnosis, physical pain, a history of trauma or recent loss, and severe anxiety or insomnia, to name a few, are associated with increased risk of suicide. Risk factors can be divided into non-modifiable risk factors (sex, family history) and modifiable risk factors, which include protective factors such as having a stable and meaningful job and family/friend support. The Joint Commission now recommends that all patients with behavioral health risk factors receive screening further assessment and screening with one of the validated tools they have identified.[9]

The second is having a continuing care connection and carefully following the patient. In one study, about 45% of patients who died by suicide visited a primary care physician in the preceding 30 days.[10] In many cases, there are identifiable opportunities to help the patient overcome issues such as social isolation, refer for additional help, provide resources (particularly telehealth access), and prevent or minimize access to lethal means such as firearms and pills. And, as in many other chronic diseases, a long term, trusting, personal relationship with a primary care provider can help in improving access, assessments, and accuracy of decision making.

Finally, standardized screening tools should be routinely available, utilized, and their results documented and acted upon in the patient's medical record. Although there insufficient evidence to recommend any one tool,[11] several mentioned by the Joint Commission and the national Zero Suicide initiative,[9]

one widely used tool they recommend and which we favor is the Columbia Suicide Severity Rating Scale (C-SSRS) Screener.[12-14] It is among the best evidence-based tools to help screen for and triage risk for suicidal behavior.[15] It has a demonstrated ability to identify those at higher imminent risk for suicide and thus direct resources to those at highest risk. It consists of 2 versions-one for initial screening and a second for follow-up. It has both better specificity (99%) than the final question of the PHQ-9 (fewer false positive responses) as well as higher (93%) sensitivity.[14] After two questions about wishing one were dead and/or having actual thoughts of killing oneself, any positive findings open a branch of three additional questions to delve further into whether one is thinking about methods of suicide and having any intent or preparatory behavior. Everyone, regardless of their answers about suicidal thoughts, is then asked about any history of attempting suicide, including just starting to attempt or preparing for an attempt, and how long ago that was. Using the C-SSRS does not require mental health training, as it was designed for use by clinicians as well as non-clinicians such as police, clergy, school counselors, crisis hotlines, and paramedics. It is publicly available in over 100 languages.[13]

Importantly, the C-SSRS does not solely rely on patients' volunteering of suicide ideation but collects information about actual behaviors. This means that the questioner can seek out and include information from multiple sources (e.g., in our case, the patient's brother, or in other cases a patient's spouse or even the presence of a suicide note). At-risk behaviors are assessed in relation to their connection with *intention* to use them to attempt suicide rather in than a disconnected way (e.g., superficially cutting his wrist but no intention of killing himself). This markedly improves the accuracy, especially the specificity, of the screening.

One of the reasons it is important to improve not only the

sensitivity of a screening tool, but also its specificity, is to prevent false positive conclusions and suboptimal resulting actions. Family members, PCPs, or mental health staff might feel it safer to send individuals to an ED anytime there is the slightest concern of suicide. Viewed through the lens of hindsight bias, any time a patient attempts to take one's life, everyone involved may wish they had taken such an action. The problem is that repeatedly sending a patient to the ED has its own side effects and often is not the optimal way to help a patient in serious mental distress. Here, we are not simply referring to prioritizing limited ED and psychiatry resources (although we always should be mindful of these considerations), but rather what is best for the patient. If patients who do not have a high acute risk for suicide are reflexively sent to the ED, they risk spending many hours waiting to be "cleared" and receiving little more than a one-time psychiatric safety risk assessment. Unfortunately, up to 70percent of patients who leave the ED after an evaluation for suicidal ideation or behavior never attend their first follow-up appointment.[16] Most importantly, when patients learn that expressing any thoughts of suicide results in being sent to the ED, they may be less likely to honestly share their thoughts or to seek mental health help in the future.

The best answer to this dilemma lies in more far-reaching upstream prevention efforts. First, it is crucial to recognize that just over half of individuals who attempt suicide do not have an established mental health history listed in their health record. About 54% of individuals who died by suicide in 27 states in 2015 had not received a clinical diagnosis of a mental illness at time of death (and attributed to relationship, substance use, health, financial, job crises).[17,18] In fact, Parkland Health and Hospital System in Dallas elected to begin screening all inpatients, outpatients, and emergency room patients using the Columbia screening tool.[19] At the very least, one should consider screening any patient presenting in any setting in

distress or who otherwise has significant risk factors, such as recent perceived loss, new diagnosis of serious health issue, financial or job crises, or being treated for a major psychiatric disorder. If the screening shows someone is at an elevated risk, then a more detailed analysis of other factors that contribute to risk as well as protective factors should be routine. In addition to potentially identifying individuals at risk, consider the destigmatizing benefits of inquiring about mental health as a routine matter and making it clear that it is an important component of one's general health. Not over or under-reacting to suicidal thoughts or behaviors will also promote patients being more open with their clinicians.

Once the assessment is done, then safety planning is another key component, which consists of a brief intervention, jointly developed by a clinician and patient, that plan for coping and support.[20] It includes an agreed upon plan for ways to manage thoughts of suicide between provider visits, steps to reduce access to lethal means, and supports that the patient can access.[21] Additionally, any interventions that can reduce modifiable risk factors should be implemented. This approach should replace the use of "no-harm contracts," a practice that many consider to be ineffective, disrespectful, and at times even harmful in that these "contracts" can drive a wedge between caregivers and patients.[21-23] Much better is to jointly develop a plan that respectfully builds upon patients' innate resiliency and problem-solving capabilities, including a series of "what-if" scenarios of what to do if suicidal feelings start to intensify.

Providing optimal suicide prevention requires leadership support and a competent workforce. Unfortunately, most health professionals enter the workforce unprepared to work with suicide-related ideation and behavior.[24,25] It will also likely require additional resources, something even committed leaders will be challenged to dedicate in this pandemic era where

resources are even more stretched and stressed.[26,27]

While in the past, treatment for suicidal patients has mostly focused on the underlying mental health disorder, evidence now supports directly targeting suicidal thoughts and behaviors with approaches such as cognitive behavioral therapy and dialectical behavior therapy, and collaborative assessment.[21]

It is worth highlighting the important fact that firearms are the leading cause of death by suicide, and thus it is important to inquire whether an individual has access to a firearm.[28] While not every gunshot wound results in death, this method is not only the most likely to kill, but the time involved is so short that there is little opportunity for the attempt to be aborted by the individual or interrupted by another person.[28,29] Gun and ammunition storage practices may be relevant for preventing unintentional injuries, but a gun safe is not safe if an individual with a suicide plan knows the combination. According to a recent review discussing the most promising approaches for decreasing self-harm, efforts to decrease the case-fatality rate from suicide attempts by restricting access to firearms remain a high priority, especially in the United States.[29,30] However, as the authors stated, such approaches have been slow to be implemented in the US, given the high prevalence of gun ownership and the political influence of the opponents of firearm safety policies.[31]

Death by suicide is a public health crisis. Healthcare providers often feel ill-equipped to identify and manage patients who are at high psychiatric safety risk. With the use of evidence-based tools, engagement with patients and an understanding that health care providers can be a "lifeline," the interventions described above may begin to turn the tide in this crisis.

## Take Home Points

- As do many other clinicians and families, the primary care

team, ED doctors, psychiatry consultants, and family struggled with the challenges of trying to help this young man who was in various ways reporting thoughts and behaviors suggesting risk of self-harm and possibly suicide.

- Screening for suicide risk, while a critical step in potentially preventing death or injury by suicide, is fraught with additional challenges centering around the poor sensitivity and specificity of many of the screening tools. The widely used PHQ-9 question about suicide has poor sensitivity and specificity. A much better screening tool we recommend is the Columbia-Suicide Severity Rating Scale Screener which can be administered by both clinicians and non-clinician individuals who have been trained in its use.

- So called "no harm contracts" are best avoided and, instead, replaced with approaches that emphasize joint planning that more respectfully builds upon patients' innate resiliency to self-soothe, build upon one's protective factors and reduce those risk factors that are modifiable, and problem-solve ways to create a series of "what-if" scenarios of what to do if suicidal feelings start to intensify

- Firearms are the leading means of fatal suicides in the U.S. Effort to ensure patients at risk for suicide do not have access is critical

- There is a bidirectional and undoubtedly complicated relationship between substance use and suicide. The longer-term mental health and suicide impacts of the COVID-19 pandemic are difficult to predict, but there are many reasons for concern.

Jane L. Erb, MD

Department of Psychiatry
Brigham and Women's Hospital
Harvard Medical School

**Sejal B. Shah, MD**
Department of Psychiatry
Brigham and Women's Hospital
Harvard Medical School

**Gordon D. Schiff, MD**
Brigham and Women's Hospital
Harvard Medical School

**Acknowledgements**

The long-standing process for submitting PSNet WebM&M case submissions is anonymous. Users may contribute by submitting a case at the following link: https://psnet.ahrq.gov/webmm/submit-case

Periodically, the Primary-Care Research in Diagnosis Errors (PRIDE) Learning Network, a collaborative project convened by the Brigham and Women's Hospital Center for Patient Safety Research and Practice, and the State of Massachusetts Betsy Lehman Center for Patient Safety, contributes cases and commentaries from their monthly discussions of diagnosis error cases to PSNet. PRIDE is funded by a grant from the Gordon and Betty Moore Foundation. This case was produced in cooperation with the PRIDE Learning Network. We acknowledge the assistance of the PRIDE project director Maria Mirica, PhD, in preparing this case discussion.

# References

1. Drapeau C, McIntosh JL. USA Suicide: 2019 Official Final Sata. 2020. Washington DC; American Association of Suicidology: December 23, 2020. [Free full text ] Accessed December 17, 2021.

2. Moran M. Suicides drop during past year of pandemic, study finds. May 20, 2021. *Psychiatric News*. [Free full text ]Accessed December 17, 2021.

3. Schiff GD, Hasan O, Kim S, et al. Diagnostic error in medicine: analysis of 583 physician-reported errors. *Arch Intern Med.* 2009;169(20):1881-1887. [Available at ]

4. McHugh CM, Corderoy A, Ryan CJ, et al. Association between suicidal ideation and suicide: meta-analyses of odds ratios, sensitivity, specificity and positive predictive value. *BJPsych Open.* 2019;5(2):e18. [Free full text ]

5. Belsher BE, Smolenski DJ, Pruitt LD, et al. Prediction models for suicide attempts and deaths: a systematic review and simulation. *JAMA Psychiatry.* 2019;76(6):642-651. [Available at ]

6. Simon GE, Rutter CM, Peterson D, et al. Does response on the PHQ-9 Depression Questionnaire predict subsequent suicide attempt or suicide death? *Psychiatr Serv.* 2013;64(12):1195-1202. [Free full text ]

7. Na PJ, Yaramala SR, Kim JA, et al. The PHQ-9 Item 9 based screening for suicide risk: a validation study of the Patient Health Questionnaire (PHQ)-9 Item 9 with the Columbia Suicide Severity Rating Scale (C-SSRS). *J Affective Disord.* 2018;232:34-40. [Available at ]

8. Mann JJ, Apter A, Bertolote J, et al. Suicide prevention strategies: a systematic review. *JAMA.* 2005;294(16):2064-2074. [Free full text ]

9. *Suicide Prevention* The Joint Commission. [Available at ]Accessed December 17, 2021.

10. Pearson A, Saini P, Da Cruz D, et al. Primary care contact prior to suicide in individuals with mental illness. *Br J Gen*

*Pract.* 2009;59(568):825-832. [Free full text  ]

11. Saab MM, Murphy M, Meehan E, et al. Suicide and self-harm risk assessment: a systematic review of prospective research. *Arch Suicide Res.* Epub 2021 Jul 1. [Available at  ]

12. Watts B. Sustained effectiveness of the Mental Health Environment of CareChecklist to decrease inpatient suicide. *Psychiatric Serv.* 2017;68(4):405-407. [Free full text  ]

13. Schiff GD, Vazquez ES, Wright A. Incorporating indications into medication ordering—time to enter the age of reason. *New Engl J Med.*2016;375(4):306-309. [Free full text  ]

14. Posner K, Brown GK, Stanley B, et al. The Columbia-Suicide Severity Rating Scale: initial validity and internal consistency findings from three multisite studies with adolescents and adults. *Am J Psychiatry.* 2011;168(12):1266-1277. [Free full text  ]

15. Thom R, Hogan C, Hazen E. Suicide risk screening in the hospital setting: a review of brief validated tools. *Psychosomatics.* 2020;61(1):1-7. [Available at  ]

16. Luxton DD, June JD, Comtois KA. Can postdischarge follow-up contacts prevent suicide and suicidal behavior? A review of the evidence. *Crisis.* 2013;34(1):32-41. [Available at  ]

17. Zargarzadeh AH, Law AV. Design and test of preference for a new prescription medication label. *Int J Clin Pharm.* 2011;33(2):252-259. [Free full text  ]

18. Stone DM ST, Fowler KA, et al. Vital Signs: trends in state suicide rates—United States, 1999–2016 and circumstances contributing to suicide—27 states, 2015. *MMWR Morb Mortal Wkly Rep.* 2018;67(22):617-624. [Free

full text  ]

19. Roaten K, Johnson C, Genzel R, et al. Development and Implementation of a universal suicide risk screening program in a safety-net hospital system. *Jt Comm J Qual Patient Saf.* 2018;44(1):4-11. [Available at  ]

20. Stanley B, Brown GK. Safety planning intervention: a brief intervention to mitigate suicide risk. *Cogn Behav Pract.* 2012;19(2):256-264. [Available at  ]

21. Hogan M, Grumet, J. Suicide prevention: an emerging priority for health care. *Health Aff (Millwood).* 2016;35(6):1084-1090. [Free full text  ]

22. Caldwell B. Why therapists stopped creating no-harm contracts for safety. *Pollen*. August 28, 2021. [Free full text  ]

23. McMyler C, Pryjmachuk S. Do 'no-suicide' contracts work? *J Psychiatric Ment Health Nurs.* 2008;15(6):512-522. [Free full text  ]

24. Ross LE, Vigod S, Wishart J, et al. Barriers and facilitators to primary care for people with mental health and/or substance use issues: a qualitative study. *BMC Fam Pract.* 2015;16:135. [Free full text  ]

25. Keynejad R, Spagnolo J, Thornicroft G. WHO mental health gap action programme (mhGAP) intervention guide: updated systematic review on evidence and impact. *Evid Based Ment Health.* 2021;24(3):124-130. [Free full text  ]

26. Perlis RH, Fihn SD. Hard truths about suicide prevention. *JAMA Netw Open.* 2020;3(10):e2022713-e2022713. [Free full text  ]

27. Rozel JS. Broken promise: challenges in achieving effective universal suicide screening. *Acad Emerg Med.*

2021;28(6):705-706. [Free full text   ]

28.  Miller M, Hemenway D. Guns and suicide in the United
     States. *New Engl J Med.* 2008;359(10):989-991. [Free full
     text   ]

29.  US Burden of Disease Collaborators, Mokdad AH, Ballestros
     K, et al.The state of US health, 1990-2016: burden of
     diseases, injuries, and risk factors among US States. *JAMA.*
     2018;319(14):1444-1472. [Free full text   ]

30.  Kiewra K. Guns and suicide: a fatal link.*Harvard Public
     Health Magazine.* Spring 2008. [Free full text   ]Accessed
     December 17, 2021.

31.  Bhatia R. Guns, Lies, and Fear: Exposing the NRA's
     Messaging Playbook. Washington DC; Center for American
     Progress: April 24, 2019. [Free full text   ]Accessed
     December 17, 2021.

*This project was funded under contract number
75Q80119C00004 from the Agency for Healthcare Research
and Quality (AHRQ), U.S. Department of Health and Human
Services. The authors are solely responsible for this report's
contents, findings, and conclusions, which do not necessarily
represent the views of AHRQ. Readers should not interpret
any statement in this report as an official position of AHRQ or
of the U.S. Department of Health and Human Services. None
of the authors has any affiliation or financial involvement that
conflicts with the material presented in this report. View
AHRQ Disclaimers*

Save

Save to your library

# EXHIBIT 3

Discussants : Jane Erb, Sejal B. Shah and Gordon D. Schiff

Few diagnoses are more critical, and difficult to accurately make, than correctly diagnosing a person about to, or at risk for taking their own life.  The frequency of suicide is truly daunting—every year 800,000 people globally of whom nearly 50,000 reside in the U.S, die by suicide.  In 2019 in the U.S., 12.0 million adults had serious thoughts of suicide of whom 3.5 million made suicide plans and 1.4 million attempted suicide with suicide rates rising every year over the past 2 decades.  (REF)

While a large published series of all types of diagnostic errors in medicine found "failure to consider" a particular diagnosis to be the leading contributor to misdiagnosis, in our patient this type error was not the problem.  He had recently been seen twice in the emergency department, as well as had several contacts with his primary care clinicians (including earlier the same day he went to a hotel room with a loaded gun and a plan to kill himself) all of whom worried about and weighed this diagnosis.  Thus, while the suicide risk *was* strongly considered, in hindsight one could argue this risk was not considered seriously enough.  This "near miss" illustrates many of the issues and challenges primary care and mental health practitioners face in assessing and helping such patients.

In clinical medicine, patients are generally forthcoming with their medical history, symptoms, concerns, and plans.  However, this is not always the case in patients who are seriously contemplating suicide, who not infrequently hide their thoughts or intentions out of shame or because they don't want to be detected and stopped.  A recent meta-analysis examining the sensitivity of inquiring about suicide showed that the overall pooled sensitivity was 41%, and in non-psychiatric settings (e.g. general medical practices such as our patient), the sensitivity was only 22%.   Another metanalysis of more sophisticated prediction models concluded that while they did help classify overall population level risks, they had low positive predictive value and with high false positive and considerable false negative rates if implemented in isolation ("their accuracy in predicting a future event is near zero").  This data is sobering and humbling and has important implications for our ability to use simple screening questions (such as question #9 in the PHQ-9 which asks patients whether they had "Thoughts that you would be better off dead, or thoughts of hurting yourself in some way").  Numerous studies have shown that the PHQ-9 is neither sensitive nor specific enough to predict imminent suicide including an analysis of > 200,00 PHQ-9's that showed that a positive screen on questions #9 *was* associated with an increased risk over days to months, but *was not good* at predicting acute risk for an individual patient.

Nonetheless a variety of understandings and tools can help us better assess patients.  First is having knowledge of which populations are at higher risk of suicide.  High risk groups include male sex, veterans, Indigenous tribes, Lesbian, gay, bisexual, transgender, queer/questioning (LGBTQ) as well as more obvious populations such as those with serious mental illness, prior suicide attempts, ideation/attempts, alcohol or substance use, serious recent illness or emotional distress trauma or loss, history of recent trauma or loss.).  Risk factors for assessing a particular patient can be divided into static non modifiable risk factors (sex, family history), modifiable risk factors which include protective factors such as having a stable job and family support.

The second is "knowing" and more carefully following the patient.  Data shows that 45% the patients who die by suicide visited a primary care physician in the preceding 30 days.(REF)  In many cases there are identifiable opportunities to better help the patient overcome issues such as social isolation, refer

Commented [GS1]: Schiff, Gordon D., Omar Hasan, Seijeoung Kim, Richard Abrams, Karen Cosby, Bruce L. Lambert, Arthur S. Elstein et al. "Diagnostic error in medicine: analysis of 583 physician-reported errors." *Archives of internal medicine* 169, no. 20 (2009): 1881-1887.

Commented [GS2]: Association between suicidal ideation and suicide: meta-analyses of odds ratios, sensitivity, specificity and positive predictive value

BJPsych Open Highlight Articles
Published online by Cambridge University Press: 31 January 2019
Catherine M. McHugh  Amy Corderoy  Christopher James Ryan

Commented [GS3]: **Prediction Models for Suicide Attempts and Deaths A Systematic Review and Simulation**
Bradley E. Belsher, PhD,1,2; Derek J. Smolenski, PhD, MPH1; Larry D. Pruitt, PhD1; et alNigel E. Bush, PhD1; Erin H. Beech, MA1; Don E. Workman, PhD1,2; Rebecca L. Morgan, PhD, MPH3; Daniel P. Evatt, PhD,1,2; Jennifer Tucker, PhD1; Nancy A. Skopp, PhD1
Author Affiliations
JAMA Psychiatry. 2019;76(6):642-651

Commented [GS4]: 1. Na PJ, Yaramala SR, Kim JA, et al. The PHQ-9 item 9 based screening for suicide risk: a validation study of the Patient Health Questionnaire (PHQ)-9 item 9 with the Columbia Suicide Severity Rating Scale (C-SSRS). *J Affective Disorders*, 2018, 232:34-40
2. Simon GE, Rutter CM, Peterson D, et al. Does response on the PHQ-9 depression questionnaire predict subsequent suicide attempt or suicide death? *Psychiatr Serv*, 2013 Dec 1;64(12):1195-1202

Commented [GS5]: Mann, J. John, Alan Apter, Jose Bertolote, Annette Beautrais, Dianne Currier, Ann Haas, Ulrich Hegerl et al. "Suicide prevention strategies: a systematic review." *Jama* 294, no. 16 (2005): 2064-2074

# EXHIBIT 4

general medical practices), the sensitivity was only 22%.[4] Another meta-analysis of more sophisticated prediction models concluded that while they did help classify overall population-level risks, they had low positive predictive values with high false positive and false negative rates if implemented in isolation ("their accuracy in predicting a future event is near zero").[5,6] These sobering findings have important implications for our ability to use simple screening questions (such as question #9 in the PHQ-9, which asks patients whether they had "thoughts that you would be better off dead, or thoughts of hurting yourself in some way"). Numerous studies have shown that the PHQ-9 is neither sensitive nor specific enough to predict imminent suicide. An analysis of > 200,000 PHQ-9s showed that a positive screen on question #9 *was* associated with an increased risk over days to months but *was not good* at predicting acute risk for an individual patient.[6,7]

**Approaches to Improving Safety**

Nonetheless, a variety of understandings and tools can help us better assess patients. First is having knowledge of which populations are at higher risk of suicide and factors that increase or reduce risk. High risk groups include male sex, being young, veterans, Indigenous tribes, lesbian, gay, bisexual, transgender, queer/questioning (LGBTQ).[8] Factors such as serious mental illness, prior suicide attempts and self-harming behavior, alcohol or substance use, serious recent illness or diagnosis, physical pain, a history of trauma or recent loss, and severe anxiety or insomnia, to name a few, are associated with increased risk of suicide. Risk factors can be divided into non-modifiable risk factors (sex, family history) and modifiable risk factors, which include protective factors such as having a stable and meaningful job and family/friend support.

The second is having a continuing care connection and carefully following the patient. In one study, about 45% of patients who died by suicide visited a primary care physician in the preceding 30 days.[9] In many cases, there are identifiable opportunities to help the patient overcome issues such as social isolation, refer for additional help, provide resources (particularly telehealth access), and prevent or minimize access to lethal means such as firearms and pills. And, as in many other chronic diseases, a long term, trusting, personal relationship with a primary care provider can help in improving access, assessments, and accuracy of decision making.

Finally, standardized screening tools should be routinely available, utilized, and their results documented and acted upon in the patient's medical record. We favor the Columbia Suicide Severity Rating Scale (C-SSRS) Screener,[10-12] which is among the best evidence-based tools to help screen for and triage risk for suicidal behavior. It has a demonstrated ability to identify those at higher imminent risk for suicide and thus direct resources to those at highest risk. It consists of 2 versions-one for initial screening and a second for follow-up. It has both better specificity (99%) than the final question of the PHQ-9 (fewer false positive responses) as well as higher (93%) sensitivity.[12] After two questions about wishing one were dead and/or having actual thoughts of killing oneself, any positive findings open a branch of three additional questions to delve further into whether one is thinking about methods of suicide and having any intent or preparatory behavior. Everyone, regardless of their answers about suicidal thoughts, is then asked about any history of attempting suicide, including just starting to attempt or preparing for an attempt, and how long ago that was. Using the C-SSRS does not require mental health training, as it was designed for use by clinicians as well as non-clinicians such as police, clergy, school counselors, crisis hotlines, and paramedics. It is publicly available in over 100 languages.[11]

**Commented [RS(7)]:** Is there a recommendation that these higher risk individuals be automatically screened?

**Commented [SSB8R7]:** There is a Joint Commission recommendation to screen all patients who present to the hospital setting with a behavioral health complaint. This is in hopes of capturing as many patients as possible with a screening tool.

**Commented [GS9R7]:** Goal of identifying patients will automatically capture the patients at higher risk  If coming in with a behavioral health... .. Not just recommendation but mandate.  Our hope is new standard of care get screen  w/ CC RS

**Commented [RS(10)]:** I think it would be helpful to discuss additional screening tools in more detail. Although your recommendation that C-SSRs may be the best screening tool, it would be helpful to describe a few other tools (with sensitivity and specificity) and other components important in a screening tool. In an older manuscript, Giddens JM et al. Innov Clin Neurosci 2014;11:66-80 challenged that type I and II errors may not be controlled in C-SSRs. Has this been settled?

**Commented [SSB11R10]:** I'm definitely not the expert in this—Jane may be better suited to answer this.

**Commented [GS12R10]:** Finise    appease  we are aware there are multple validated tools our health system believes in eh validity of this  easy to train and administter efficient   no official endorsement   all colleagues in ED using this across country

**Commented [GS13R10]:** Disclaimer not endorsing  but finese

# EXHIBIT 5

showed that the overall pooled sensitivity was 41%, and in non-psychiatric settings (e.g., general medical practices), the sensitivity was only 22%.[4] Another meta-analysis of more sophisticated prediction models concluded that while they did identify some patients at risk and helped classify overall population-level risks, they had low positive predictive values with high false positive and false negative rates if implemented in isolation ("their accuracy in predicting a future event is near zero").[5,6] These sobering findings have important implications for our ability to use simple screening questions (such as question #9 in the PHQ-9, which asks patients whether they had "thoughts that you would be better off dead, or thoughts of hurting yourself in some way"). Numerous studies have shown that the PHQ-9 is neither sensitive nor specific enough to predict imminent suicide. An analysis of > 200,000 PHQ-9s showed that a positive screen on question #9 *was* associated with an increased risk over days to months but *was not good* at predicting acute risk for an individual patient.[6,7]

**Approaches to Improving Safety**

Nonetheless, a variety of understandings and tools can help us better assess patients. First is having knowledge of which populations are at higher risk of suicide and factors that increase or reduce risk. High risk groups include male sex, being young, veterans, Indigenous tribes, lesbian, gay, bisexual, transgender, queer/questioning (LGBTQ).[8] Factors such as serious mental illness, prior suicide attempts and self-harming behavior, alcohol or substance use, serious recent illness or diagnosis, physical pain, a history of trauma or recent loss, and severe anxiety or insomnia, to name a few, are associated with increased risk of suicide. Risk factors can be divided into non-modifiable risk factors (sex, family history) and modifiable risk factors, which include protective factors such as having a stable and meaningful job and family/friend support. The Joint Commission now recommends that all patients with behavioral health risk factors receive screening further assessment and screening with one of the validated tools they have identified.

The second is having a continuing care connection and carefully following the patient. In one study, about 45% of patients who died by suicide visited a primary care physician in the preceding 30 days.[9] In many cases, there are identifiable opportunities to help the patient overcome issues such as social isolation, refer for additional help, provide resources (particularly telehealth access), and prevent or minimize access to lethal means such as firearms and pills. And, as in many other chronic diseases, a long term, trusting, personal relationship with a primary care provider can help in improving access, assessments, and accuracy of decision making.

Finally, standardized screening tools should be routinely available, utilized, and their results documented and acted upon in the patient's medical record. Although there insufficient evidence to recommend any one tool, several mentioned by the Joint Commission and the national Zero Suicide initiative, one widely used tool they recommend and which we favor is the Columbia Suicide Severity Rating Scale (C-SSRS) Screener.[10-12] It is among the best evidence-based tools to help screen for and triage risk for suicidal behavior. It has a demonstrated ability to identify those at higher imminent risk for suicide and thus direct resources to those at highest risk. It consists of 2 versions-one for initial screening and a second for follow-up. It has both better specificity (99%) than the final question of the PHQ-9 (fewer false positive responses) as well as higher (93%) sensitivity.[12] After two questions about wishing one were dead and/or having actual thoughts of killing oneself, any positive findings open a branch of three additional questions to delve further into whether one is thinking about methods of suicide and having any intent or preparatory behavior. Everyone, regardless of their answers about suicidal thoughts, is then asked about any history of attempting suicide, including just starting to attempt or preparing

**Deleted:** did

**Commented [RS(6):** Is there a recommendation that these higher risk individuals be automatically screened?

**Commented [SSB7R6]:** There is a Joint Commission recommendation to screen all patients who present to the hospital setting with a behavioral health complaint. This is in hopes of capturing as many patients as possible with a screening tool.

**Commented [GS8R6]:** We have revised to address your comment and incorporate above information from our psychiatry expert co-author

**Commented [GS9]:** Reference to add

National Patient Safety Goal on Suicide Prevention in Healthcare Settings. R3 NPSG Suicide Prevention Resources

https://www.jointcommission.org/resources/patient-safety-topics/suicide-prevention/

**Commented [GS10]:** https://www.tandfonline.com/doi/full/10.1080/13811118.2021.1938321

**Commented [GS11]:** https://www.jointcommission.org/resources/patient-safety-topics/suicide-prevention/

https://zerosuicide.edc.org/toolkit/identify/screening-options

**Deleted:** We

**Deleted:** ,

**Deleted:** which

**Commented [GS12]:** https://www.sciencedirect.com/science/article/pii/S0033318219301872

**Commented [RS(13):** I think it would be helpful to discuss additional screening tools in more detail. Although your recommendation that C-SSRs may be the best screening tool, it would be helpful to describe a few other tools (with sensitivity and specificity) and what components important in a screening tool. In an older manuscript, Giddens JM et al. Innov Clin Neurosci 2014;11:66-80 challenged that type I and II errors may not be controlled in C-SSRs. Has this been settled?

**Commented [SSB14R13]:** We are definitely not the national experts on the this

**Commented [GS15R13]:** We are aware there are multiple tools and don't want to partisan in exclusively endorsing one to neglect of others. We are not aware of any "offical" endorsement or preference for the Columbia tool (tho Jt Commission does cite it prominently and most of our psychiatrists' colleagues use mainly this one acros[ ... [1]

**Commented [GS16R13]:** Disclaimer not endorsing but finese

# EXHIBIT 6

**From:** Patrick S Romano [REDACTED]
**Sent:** Saturday, February 1, 2025 1:28:20 AM
**To:** Schiff, Gordon D.,MD [REDACTED] ; [REDACTED] >
**Subject:** RE: removal of your publication for AHRQ Web M&M

**External Email - Use Caution**

Memo attached. Per this memo, AHRQ staff were given until 5 pm ET Friday to "Take down all outward facing media (websites, social media accounts, etc.) that inculcate or promote gender ideology."

Based on guidance provided to AHRQ staff, this instruction from OPM was interpreted to include anything with the words "transgender," "nonbinary," or "gender identity." The phrase "LGBTQ" is problematic because it includes that letter T for "transgender."
AHRQ staff identified the relevant items (using ordinary search tools) and communicated directly with their web site contractor to pull them down.
We (the content producers and editors) were informed after the materials had already been pulled down.
The total impact was to remove 2 Perspectives, 3 WebM&Ms (Cases, Commentaries, Spotlights), and ABOUT 15 shorter materials (e.g., brief summaries of published papers from journals indexed in PubMed).

Best wishes...

Patrick S. Romano, MD MPH FAAP FACP
Professor of Medicine and Pediatrics, UC Davis Division of General Medicine
Co-Editor in Chief, AHRQ *Patient Safety Network* (PSNet and WebM&M)
[REDACTED]
Sacramento, CA 95817
Telephone: [REDACTED]

E-mail: ████████████████

Website: https://health.ucdavis.edu/team/pediatrics/122/patrick-romano---internal-medicine---pediatrics-general-sacramento

---

**From:** ████████████████████████

**Sent:** Friday, January 31, 2025 11:18 PM

**To:** Schiff, Gordon D.,MD

**Cc:** ████████████████

**Subject:** Re: removal of your publication for AHRQ Web M&M

**External Email - Use Caution**

Gordy,

This is unbelievable, though not surprising.

I can certainly try to pitch an article to my editors about this. A couple of questions for you:

1. Is this the offending line: "High risk groups include male sex, being young, veterans,

YES THAT IS THE ENTIRE "OFFENSIVE" LANGUAGE. NO ADVOCY OF ANYTHING OR ANYONE, THO HONORED TO HAVE THIS STAND WITH THOSE AUTHORS AND ARTICLES WHO DO.

2. Can you forward me the policy document (it didn't come through in the forwarded email.)

YES WILL GET TO YOU IN NEXT EMAIL
AS I BELIEVE YOU WILL SEE, IT IS NOT EVEN CLEAR THAT OUR ARTICLE VIOLATES THESE BROAD DROCONIAN TRUMP SWEEPING GUIDELINES.

3. Patrick, can you share with me how exactly this transpired? Who contacted you? What was the process? How did they find this case study?

Thanks,

███████

Bellevue Hospital
NYU School of Medicine
Editor-in-Chief, _Bellevue Literary Review_

On Jan 31, 2025, at 10:22 PM, Schiff, Gordon D.,MD ████████████████████ wrote:

This is a true outrage and we all (those on this email chain and many others) need to actively oppose the removal of published peer reviewed articles such as ours here. (see below with link)

In this AHRQ Web-M&M case discussion, we simply quoted the scientific literature for

evidence-based risk factors for suicide (as part of a much larger patient safety discussion of a suicide M&M case).

This is a dangerous attack on science, academic freedom, medical and public education, and patient safety. I doubt the Trump administrator who removed this even read this. I pray they have no family members or friends impacted by suicide, though it would be highly unlikely that this would be the case.

I am cc'ing this email to leaders here at Harvard and professional organizations of which I am a member to ask your help in having this peer-reviewed publication "book burning" attack overturned, and the article returned to the publication site. Of course, I recognize this only one tiny example of a widespread assault of science, as well as one human rights and justice that is occurring at many levels, but I believe every article censored is a serious blow to patients' safety and professional medical practice.

_Gordon D. Schiff MD_
Associate Director Center for Patient Safety Research and Practice
Brigham and Women's Hospital. General Medicine Division
Quality and Safety Director Harvard Medical School Center for Primary Care

Associate Professor of Medicine Harvard Medical School

<u>Research Office</u>
████████████████████
 Boston, MA  02120


<u>Clincal Practice Office: Phyllis Jen Center for Primary Care</u>

**From:** Patrick S Romano
**Sent:** Friday, January 31, 2025 8:28:02 PM
**To:** Schiff, Gordon D.,MD ████████████████████; ████████████████████████████
**Cc:**
**Subject:** FW: removal of publication

<span style="background-color: red; color: white;">**External Email - Use Caution**</span>

I regret to inform you that your wonderful Case and Commentary from 2022 on "Multiple Missed

Opportunities for Suicide Risk Assessment," has been removed from the PSNet website due to a perception that it violates the White House policy on websites "that inculcate or promote gender ideology" (attached).
It is still visible through the Wayback machine,
https://web.archive.org/web/20241113202106/https://psnet.ahrq.gov/web-mm/multiple-missed-opportunities-suicide-risk-assessment-emergency-and-primary-care-settings

We live in troubling times. If you have any connections or influence that might be helpful in restoring factual and unbiased content of this type, please let me know or use your best judgment. Best wishes...

Patrick S. Romano, MD MPH FAAP FACP
Professor of Medicine and Pediatrics, UC Davis Division of General Medicine
Co-Editor in Chief, Agency for Healthcare Research and Quality (AHRQ) *Patient Safety Network* (PSNet and WebM&M)
████████████████████
Sacramento, CA  95817
Telephone ████████████ Facsimile ████████████████
E-mail: ████████████████████

<image001.jpg>

**CONFIDENTIALITY NOTICE** This e-mail communication and any attachments are for

the sole use of the intended recipient and may contain information that is confidential and privileged under state and federal privacy laws. If you received this e-mail in error, be aware that any unauthorized use, disclosure, copying, or distribution is strictly prohibited. If you received this e-mail in error, please contact the sender immediately and destroy/delete all copies of this message.

The information in this e-mail is intended only for the person to whom it is addressed.  If you believe this e-mail was sent to you in error and the e-mail contains patient information, please contact the Mass General Brigham Compliance HelpLine at https://www.massgeneralbrigham.org/complianceline .

Please note that this e-mail is not secure (encrypted).  If you do not wish to continue communication over unencrypted e-mail, please notify the sender of this message immediately.  Continuing to send or respond to e-mail after receiving this message means you understand and accept this risk and wish to continue to communicate over unencrypted e-mail.

The information in this e-mail is intended only for the person to whom it is addressed.  If you believe this e-mail was sent to you in error and the e-mail contains patient information, please contact the Mass General Brigham Compliance HelpLine at https://www.massgeneralbrigham.org/complianceline .

The information in this e-mail is intended only for the person to whom it is addressed.  If you believe this e-mail was sent to you in error and the e-mail contains patient information, please contact the Mass General Brigham Compliance HelpLine at https://www.massgeneralbrigham.org/complianceline .

Please note that this e-mail is not secure (encrypted).  If you do not wish to continue communication over unencrypted e-mail, please notify the sender of this message immediately. Continuing to send or respond to e-mail after receiving this message means you understand and accept this risk and wish to continue to communicate over unencrypted e-mail.

# EXHIBIT 7



# MEMORANDUM

| | |
|---|---|
| **TO:** | Heads and Acting Heads of Departments and Agencies |
| **FROM:** | Charles Ezell, Acting Director, U.S. Office of Personnel Management |
| **DATE**: | January 29, 2025 |
| **RE**: | Initial Guidance Regarding President Trump's Executive Order *Defending Women*. |

Pursuant to its authority under 5 U.S.C. § 1103(a)(1) and (a)(5), the U.S. Office of Personnel Management (OPM) is providing the following initial guidance to agencies regarding the President's Executive Order entitled *Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government* (*Defending Women*).

**Steps to End Federal Funding of Gender Ideology**: In light of *Defending Women*, each agency should take prompt actions to end all agency programs that use taxpayer money to promote or reflect gender ideology as defined in Section 2(f) of *Defending Women*. Specifically, agency heads should take the following steps:

1. No later than **5:00 p.m. EST on Friday, January 31, 2025**

   a. Send an email to all agency employees announcing that the agency will be complying with *Defending Women* and this guidance.

   b. Review all agency programs, contracts, and grants, and terminate any that promote or inculcate gender ideology.

   c. Review all agency position descriptions and send a notification to all employees whose position description involves inculcating or promoting gender ideology that they are being placed on paid administrative leave effective immediately as the agency takes steps to close/end all initiatives, offices, and programs that inculcate or promote gender ideology.

   d. Take down all outward facing media (websites, social media accounts, etc.) that inculcate or promote gender ideology.

   e. Review agency email systems such as Outlook and turn off features that prompt users for their pronouns.

    f.   Withdraw any final or pending documents, directives, orders, regulations, materials, forms, communications, statements, and plans that inculcate or promote gender ideology.

    g.   Cancel any trainings that inculcate or promote gender ideology or have done so in the past.

    h.   Disband or cancel any employee resource groups or special emphasis programs that inculcate or promote gender ideology or have done so in the past.

    i.   Review all agency forms that require entry of an individual's sex and ensure that all list male or female only, and not gender identity. Remove requests for "gender" and substitute requests for "sex."

    j.   Ensure that all applicable agency policies and documents, including forms, use the term "sex" and not "gender."

    k.   Ensure that intimate spaces designated for women, girls, or females (or for men, boys, or males) are designated by biological sex and not gender identity.

2.  No later than **12:00 p.m. EST on Friday, February 7, 2025**, report to OPM on all steps taken to implement this guidance, including:

    a.   a complete list of actions taken in response to this guidance and *Defending Women*; and

    b.   any agency plans to fully comply with this guidance and *Defending Women*.

Please contact OPM at defendingwomen@opm.gov if you have any questions regarding this guidance. Please send any reports requested by this guidance to defendingwomen@opm.gov.

cc: Chief Human Capital Officers (CHCOs), Deputy CHCOs, Human Resources Directors, and Chiefs of Staff

# EXHIBIT 8

Thank you, Patrick, for this information and all your efforts and advocacy here.

We should probably further strategize about this, but I would say on first reading here, that if the Trump administration officials insisting on removing the offending words can produce evidence that these are *not* in fact risk factors for suicide (as the data we cited did show), we would be happy to correct any factual inaccuracies. But otherwise, it would be unethical to remove this evidence-based peer reviewed information. In other words, it would be irresponsible to falsely remove this as a risk factor when in fact it was, and censor truth out to be replaced by nontruth. I suspect my co-authors would concur.

(why LGBT and transgender individuals are driven to suicide at higher rates, is a longer but obviously related and important discussion we do not discuss in the article, but one which this censorship crusade would appear to be contributing to rather than ameliorating related to this serious public health problem).

Gordy Schiff



**From:** Patrick S Romano ████████████████████████
**Sent:** Thursday, February 6, 2025 10:27 AM
**To:** croyce ████████████████; ████████████████████████████████;
Schiff, Gordon D.,MD ████████████████████████
**Cc:** ████████████████████████████████████████████████████████████
████████████████████████████████

**Subject:** removed commentaries and interviews - UPDATE

**External Email - Use Caution**

To Harvard-affiliated PSNet colleagues...

As of this morning, AHRQ has received approval to re-post your original commentaries, which we have been discussing over the last several days.
However, the condition is the removal of the problematic words – i.e., the words "transgender" and "LGBTQ".
In the case of Gordy's commentary, this entails simply editing out just three words from a list of risk factors for suicide.
In the case of Malcolm's commentary, this entails editing out just the very last sentence ("Although not germane to this particular case, it is important to note that endometriosis can occur in trans.."

These conditions are non-negotiable.

My counter-condition for this restoration was the addition of a prominent editor's note, along these lines:
"This article was updated on February 5, 2025 to comply with President Trump's Executive Order, *Defending Women from Gender Ideology Extremism and Restoring Biological Truth to the Federal Government.*"
(I also proposed identifying the words that were edited out, but that didn't fly...)

I told AHRQ that I would give each affected author(s) the choice of accepting this set of conditions for restoration, or not.
If you are unable to accept this condition, I understand completely and will continue to work independently for unconditional restoration (see NYT, Washington Post, etc.).
However, I consider it UNLIKELY that unconditional restoration will occur during the Trump Administration, so this is probably our best shot at restoration in the current policy environment.

I apologize for having to give you a very mild version of Sophie's choice, but such is the current situation... please take the time you need to consider the options, and feel free to make different decisions and communicate with me separately. (Sadly, I have several of these email to send, so trying to be efficient.)

Patrick S. Romano, MD MPH FAAP FACP
Professor of Medicine and Pediatrics, UC Davis Division of General Medicine
Co-Editor in Chief, AHRQ *Patient Safety Network* (PSNet and WebM&M)
████████████████████████████
Sacramento, CA 95817
Telephone: ████████████████
E-mail: ██████████████████
Website: https://health.ucdavis.edu/team/pediatrics/122/patrick-romano---internal-medicine---pediatrics-general-sacramento

---

**From:** Patrick S Romano
**Sent:** Monday, February 3, 2025 12:34 PM
**To:** Royce,Celeste (HMFP - OBGYN) ████████████████████████; ████████████████████ Schiff, Gordon,M.D. ████████████
**Cc:** ████████████████████████████████████
**Subject:** RE: [External] RE: PRIDE Endometriosis Case PSNet Commentary REMOVED

I regret to inform you that your wonderful Case and Commentary from 2020 on "Endometriosis: A Common and Commonly Missed and Delayed Diagnosis," has been removed from the PSNet website due to a perception that it violates the White House policy on websites "that inculcate or promote gender ideology" (attached).
It is still visible through the Wayback machine,
https://web.archive.org/web/20241113093130/https://psnet.ahrq.gov/web-mm/endometriosis-common-and-commonly-missed-and-delayed-diagnosis

Please understand that your publication has not been deleted; it is simply archived so it can be restored to public access at a future time.

If you have any connections or influence that might be helpful in restoring factual and unbiased content of this type, please let me know or use your best judgment. Gordy and I have already been in contact with the Boston Globe and others on this topic.

Patrick S. Romano, MD MPH FAAP FACP
Professor of Medicine and Pediatrics, UC Davis Division of General Medicine
Co-Editor in Chief, AHRQ *Patient Safety Network* (PSNet and WebM&M)
████████████████████
Sacramento, CA 95817
Telephone: ███████████████
E-mail: █████████████████
Website: https://health.ucdavis.edu/team/pediatrics/122/patrick-romano---internal-medicine---pediatrics-general-sacramento

**CONFIDENTIALITY NOTICE** This e-mail communication and any attachments are for the sole use of the intended recipient and may contain information that is confidential and privileged under state and federal privacy laws. If you received this e-mail in error, be aware that any unauthorized use, disclosure, copying, or distribution is strictly prohibited. If you received this e-mail in error, please contact the sender immediately and destroy/delete all copies of this message.

The information in this e-mail is intended only for the person to whom it is addressed. If you believe this e-mail was sent to you in error and the e-mail contains patient information, please contact the Mass General Brigham Compliance HelpLine at https://www.massgeneralbrigham.org/complianceline .

Please note that this e-mail is not secure (encrypted). If you do not wish to continue communication over unencrypted e-mail, please notify the sender of this message immediately. Continuing to send or respond to e-mail after receiving this message means you understand and accept this risk and wish to continue to communicate over unencrypted e-mail.